E

Invoice No.:   968305                                                                    Page 1
Re:    Friedman (Cecelia)
Matter No.:   039657.076000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/06/02 | Neil B. Solomon | Teleconference with opposing counsel; prepare letter confirming extension to respond to Claimant's second request for production. | 0.50 | 112.50 |

Total Time:
Total Fees:    $

REDACTED

Invoice No.:     1061788                                                  Page 3
Re:             Friedman (Cecelia)
Matter No.:     039657.076000

<u>Description of Professional Services Rendered</u>

| 06/03/03 | Neil B. Solomon | Research whether both trustees are required to be claimants; prepare motion to add indipsensable party and motion to dismiss. | 4.80 | 1152.00 |
| 06/04/03 | Neil B. Solomon | Prepare motion to dismiss; research for same. | 3.90 | 936.00 |
| 06/05/03 | Neil B. Solomon | Prepare motion to dismiss; research for same. | 1.70 | 408.00 |
| 06/06/03 | Neil B. Solomon | Prepare Motion to Dismiss; research for same. | 1.40 | 336.00 |

REDACTED

Invoice No.:   1046901                                                    Page 1
Re:            Cannon (Ruth)
Matter No.:    039657.100172

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/20/03 | Neil B. Solomon | Review and anlayze documents; prepare answer. | 2.36 | 566.40 |
| 03/25/03 | Neil B. Solomon | Teleconference with broker; prepare answer. | 1.65 | 396.00 |
| 03/26/03 | Neil B. Solomon | Teleconference with broker. | 0.50 | 120.00 |
| 03/27/03 | Neil B. Solomon | Reveiw and analyze broker statement; prepare answer. | 1.77 | 424.80 |
| 03/28/03 | Neil B. Solomon | Prepare answer. | 1.72 | 412.80 |
| 03/30/03 | Neil B. Solomon | Prepare answer. | 0.80 | 192.00 |
| 04/24/03 | Neil B. Solomon | Prepare response to request for documents. | 0.50 | 120.00 |
| 04/25/03 | Neil B. Solomon | Prepare discovery responses and requests. | 1.10 | 264.00 |
| 04/29/03 | Neil B. Solomon | Prepare discovery response. | 0.50 | 120.00 |
| 05/01/03 | Neil B. Solomon | Prepare discovery responses. | 0.60 | 144.00 |
| 05/02/03 | Neil B. Solomon | Prepare discovery requests. | 0.30 | 72.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                      $

REDACTED

Invoice No.:   1061080                                                      Page  1
Re:            Cannon (Ruth)
Matter No.:    039657.100172

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/16/03 | Neil B. Solomon | Prepare arbitrator rankings. | 0.50 | 120.00 |
| 05/19/03 | Neil B. Solomon | Prepare arbitrator rankings; prepare transmittal letter to NASD. | 0.90 | 216.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                    $

REDACTED

Invoice No.:   1074046                                                    Page 1
Re:            Cannon (Ruth)
Matter No.:    039657.100172

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/12/03 | Neil B. Solomon | Review and analyze response to discovery requests; prepare motion to compel. | 1.10 | 264.00 |
| 06/19/03 | Neil B. Solomon | Review and analyze replacement arbitrators and awards; prepare letter to client. | 0.90 | 216.00 |
| 06/23/03 | Neil B. Solomon | Prepare motion to compel. | 0.60 | 144.00 |
| 06/25/03 | Neil B. Solomon | Prepare motion to compel. | 0.50 | 120.00 |
| 07/12/03 | Neil B. Solomon | Prepare reply to response to motion to compel. | 1.20 | 288.00 |

Total Time:
Total Fees:                                                     $

REDACTED

Invoice No.:   1102841                                                    Page 1
Re:            Cannon (Ruth)
Matter No.:    39657.100172

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/03 | Neil B. Solomon | Attend pre-hearing conference. | 0.80 | 192.00 |
| 09/10/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.50 | 120.00 |

<u>Total Time:</u>
<u>Total Fees:</u>            $

REDACTED

Invoice No.:    1117420                                                    Page 1
Re:             Feldman (Barbara et. al.)
Matter No.:     39657.100354

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/26/03 | Neil B. Solomon | Review and analyze documents; research; prepare answer. | 1.50 | 360.00 |
| 10/06/03 | Neil B. Solomon | Review and analyze documents; prepare answer. | 3.70 | 888.00 |
| 10/07/03 | Neil B. Solomon | Prepare answer. | 5.70 | 1368.00 |
| 10/08/03 | Neil B. Solomon | Prepare answer; prepare discovery requests. | 3.80 | 912.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                     $

REDACTED

Invoice No.:   1134883                                                                          Page  1
Re:            Feldman (Barbara et. al.)
Matter No.:    39657.100354

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/03 | Neil B. Solomon | Prepare arbitrator ranking analysis. | 0.80 | 192.00 |
| 10/20/03 | Neil B. Solomon | Teleconference with broker. | 0.50 | 120.00 |
| 10/31/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.90 | 216.00 |

Total Time:
Total Fees:                          $

REDACTED

| Invoice No.: | 967721 | | Page 1 |
| Re: | Ryhiner | | |
| Matter No.: | 039657.045700 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/08/02 | Neil B. Solomon | Review and analyze pleadings and documents produced and received in aid of preparation for trial. | 2.20 | 495.00 |
| 11/13/02 | Neil B. Solomon | Review and analyze documents; research for dispositive motion. | 0.80 | 180.00 |
| 11/14/02 | Neil B. Solomon | Review and analyze documents; prepare motion to compel; prepare dispositive motion. | 2.80 | 630.00 |
| | | Total Time: | | |
| | | Total Fees: | | $ |

REDACTED

Invoice No.:     982401                                                    Page 1
Re:              Ryhiner
Matter No.:      039657.045700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/02 | Neil B. Solomon | Prepare and file dispositive motion to dismiss. | 5.20 | 1170.00 |
| 11/19/02 | Neil B. Solomon | Prepare witness and exhibit list; analyze profit and loss statement; teleconference with expert. | 0.90 | 202.50 |
| 11/22/02 | Neil B. Solomon | Review and analyze documents; prepare witness and exhibit list; teleconferences with clients, branch managers, brokers and opposing counsel. | 4.70 | 1057.50 |
| 11/26/02 | Neil B. Solomon | Prepare arbitration brief; prepare for and participate in discovery conference. | 4.90 | 1102.50 |
| 11/30/02 | Neil B. Solomon | Prepare pre-hearing brief. | 0.80 | 180.00 |
| 12/02/02 | Neil B. Solomon | Prepare pre hearing brief. | 3.20 | 720.00 |
| 12/03/02 | Neil B. Solomon | Review and analyze response to motion to dismiss and motion for sanctions; teleconference with broker re final hearing; teleconference with opposing counsel re settlement. | 1.18 | 265.50 |

REDACTED

| Invoice No.: | 982401 | | Page 2 |
| Re: | Ryhiner | | |
| Matter No.: | 039657.045700 | | |

Description of Professional Services Rendered

| 12/04/02 | Neil B. Solomon | Review and analyze documents in order to respond to panel's discovery order; review and analyze response to motion to dismiss and motion for sanctions; prepare response to same; teleconference with broker and expert. | 2.90 | 652.50 |
| 12/05/02 | Neil B. Solomon | Prepare response to motion to strike; review and analyze documents to be produced in response to panel's order. | 4.10 | 922.50 |
| 12/06/02 | Neil B. Solomon | Teleconference with clients and opposing counsel; prepare motion for sanctions and motion for adjournment; review and analyze documents to be produced pursuant to panel's order. | 5.10 | 1147.50 |
| 12/07/02 | Neil B. Solomon | Research case law in preparation to argue motion to dismiss. | 0.70 | 157.50 |
| 12/09/02 | Neil B. Solomon | Research caselaw for motion to dismiss; teleconferences with broker and branch managers; draft reply to supplemental response to motion to dismiss; draft motion for reconsideration. | 6.40 | 1440.00 |
| 12/10/02 | Neil B. Solomon | Prepare motion for reconsideration; teleconference with Amsterdam counsel; review and anlayze documents produced. | 1.40 | 315.00 |

REDACTED

Invoice No.:      982401                                              Page 3
Re:               Ryhiner
Matter No.:       039657.045700

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | | |
|------|------|-------------|------|------|
| 12/11/02 | Neil B. Solomon | Teleconference with former branch managers; review new documents produced. | 0.80 | 180.00 |
| 12/12/02 | Neil B. Solomon | Prepare branch manager for testimony. | 0.70 | 157.50 |

<u>Total Time:</u>
<u>Total Fees:</u>         $

REDACTED

Invoice No.:   1019402                                                Page 1
Re:            Ryhiner
Matter No.:    039657.045700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/11/03 | Neil B. Solomon | Teleconferences with witnesses. | 0.70 | 168.00 |

Total Time:
Total Fees:                                              $

REDACTED

Invoice No.:     877987                                                              Page 1
Re:              Ross
Matter No.:      039657.053000

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|-------------|-------------------|--------------------|--------------|---------------|
| 03/29/02 | Neil B. Solomon | Review and analyze statement of claim and documents provided by client. | 0.90 | 202.50 |

<u>Total Time:</u>
<u>Total Fees:</u>                    $

REDACTED

| Invoice No.: | 890832 | | Page 1 |
|---|---|---|---|
| Re: | Ross | | |
| Matter No.: | 039657.053000 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/20/02 | Neil B. Solomon | Prepare letter to counsel representing broker; Prepare representation letter. | 1.10 | 247.50 |
| 04/22/02 | Neil B. Solomon | Prepare letter to counsel representing broker in NASD inquiry outlining scope of representation; prepare retention letter. | 0.70 | 157.50 |
| 04/23/02 | Neil B. Solomon | Prepare retention agreements; prepare letter to counsel re: scope of representation; call to opposing counsel re extension. | 1.00 | 225.00 |
| 05/02/02 | Neil B. Solomon | Correspond with opposing counsel. | 0.20 | 45.00 |
| 05/07/02 | Neil B. Solomon | Teleconferences with client and opposing counsel; prepare answer. | 1.00 | 225.00 |
| 05/08/02 | Neil B. Solomon | Review documents; prepare answer; call to opposing counsel regarding extension. | 0.80 | 180.00 |
| 05/09/02 | Neil B. Solomon | Draft transmittal letter to NASD regarding extension to answer statement of claim; teleconference with opposing counsel. | 0.50 | 112.50 |

Total Time:
Total Fees:        $

REDACTED

| Invoice No.: | 905963 | | Page 1 |
| Re: | Ross | | |
| Matter No.: | 039657.053000 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/18/02 | Neil B. Solomon | Prepare discovery responses. | 0.40 | 90.00 |
| 05/20/02 | Neil B. Solomon | Teleconference with broker; prepare answer. | 6.20 | 1395.00 |
| 05/21/02 | Neil B. Solomon | Prepare answer. | 4.90 | 1102.50 |
| 05/22/02 | Neil B. Solomon | Prepare answer. | 2.80 | 630.00 |
| 05/23/02 | Neil B. Solomon | Prepare answer. | 2.80 | 630.00 |
| 05/24/02 | Neil B. Solomon | Prepare answer; transmit to clients. | 0.90 | 202.50 |
| 05/28/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 1.20 | 270.00 |
| 05/29/02 | Neil B. Solomon | Finalize and serve answer. | 0.70 | 157.50 |

Total Time:

Total Fees:        $

REDACTED

Invoice No.:    915048                                          Page  1
Re:             Ross
Matter No.:     039657.053000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/02 | Neil B. Solomon | Prepare response to second request for documents. | 0.30 | 67.50 |
| 07/02/02 | Neil B. Solomon | Review and analyze correspondence re discovery issues. | 0.20 | · 45.00 |
| 07/03/02 | Neil B. Solomon | Call to opposing counsel re discovery issues. | 0.10 | 22.50 |

Total Time:
Total Fees:                                            $

REDACTED

Invoice No.:   929417                                               Page 1
Re:            Ross
Matter No.:    039657.053000

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/25/02 | Neil B. Solomon | Prepare response to motion to compel. | 0.50 | 112.50 |
| 07/26/02 | Neil B. Solomon | Prepare response to Motion to Compel. | 2.20 | 495.00 |
| 07/29/02 | Neil B. Solomon | Prepare and file response to Motion to Compel. | 0.20 | 45.00 |
| 08/06/02 | Neil B. Solomon | Prepare arbitrator ranking form. | 0.50 | 112.50 |

REDACTED

Invoice No.:     956890                                          Page 1
Re:              Ross
Matter No.:      039657.053000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/04/02 | Neil B. Solomon | Review and analyze correspondence regarding other cases involving J. Cohen and Ventro; teleconferences with client and broker. | 0.50 | 112.50 |
| 10/08/02 | Neil B. Solomon | Teleconference with broker re allegations that he is feeding info to Claimant's attorneys regarding Ventro. | 0.70 | 157.50 |
| | | Total Time: | | |
| | | Total Fees: | | $ |

REDACTED

Invoice No.:    968357                                                    Page  1
Re:             Ross
Matter No.:     039657.053000

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/06/02 | Neil B. Solomon | Prepare for attend discovery telephonic discovery conference. | 1.60 | 360.00 |

|  |  |  | Total Time: |  |
|--|--|--|-------------|--|
|  |  |  | Total Fees: | $ |

REDACTED

| Invoice No.: | 982570 | Page 1 |
| Re: | Ross | |
| Matter No.: | 039657.053000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/02 | Neil B. Solomon | Review and analyze documents and produce documents; prepare letter to opposing counsel regarding discovery. | 1.10 | 247.50 |

|  |  |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 993491 | | | Page 1 |
| Re: | Ross | | | |
| Matter No.: | 039657.053000 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/31/02 | Neil B. Solomon | Review and analyze documents to be produced pursuant to panel's order; prepare discovery requests. | 1.20 | 270.00 |
| 01/05/03 | Neil B. Solomon | Prepare response to motion to compel and notice of compliance. | 1.60 | 384.00 |
| 01/06/03 | Neil B. Solomon | Review and analyze documents; prepare notice of compliance. | 2.70 | 648.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:   1006186                                                Page 1
Re:            Ross
Matter No.:    039657.053000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/03 | Neil B. Solomon | Review and analyze documents to be produced; prepare transmittal letter re same; prepare notice of compliance. | 1.10 | 264.00 |
| 01/31/03 | Neil B. Solomon | Prepare notice of compliance. | 0.50 | 120.00 |
| 02/14/03 | Neil B. Solomon | Prepare response to third request for production. | 0.90 | 216.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:     1022689                                                    Page 1
Re:              Ross
Matter No.:      039657.053000

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/18/03 | Neil B. Solomon | Prepare for pre-hearing discovery conference. | 1.30 | 312.00 |
| 03/03/03 | Neil B. Solomon | Prepare for pre-hearing discovery conference. | 0.30 | 72.00 |
| 03/04/03 | Neil B. Solomon | Prepare responses to discovery letters. | 0.80 | 192.00 |
| 03/05/03 | Neil B. Solomon | Review and analyze documents; prepare letter regarding discovery issues. | 0.90 | 216.00 |
| 03/08/03 | Neil B. Solomon | Review and analyze documents; prepare case analysis. | 3.70 | 888.00 |
| 03/10/03 | Neil B. Solomon | Review and analyze documents; prepare case analysis. | 3.10 | 744.00 |
| 03/11/03 | Neil B. Solomon | Prepare motion to compel; teleconference with J. Cohen. | 1.80 | 432.00 |
| 03/13/03 | Neil B. Solomon | Prepare witness and exhibit list. | 0.90 | 216.00 |
| 03/14/03 | Neil B. Solomon | Teleconference with branch; review and analyze witness and exhibit lists; prepare motion for reconsideration of panel's order. | 0.60 | 144.00 |

REDACTED

Invoice No.:     1022689                                                            Page 2
Re:              Ross
Matter No.:      039657.053000

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/03 | Neil B. Solomon | Prepare response to motion for sanctions; prepare notice of compliance. | 2.50 | 600.00 |

Total Time:
Total Fees:      $

REDACTED

Invoice No.:    1033556                                                    Page  1
Re:             Ross
Matter No.:     039657.053000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/16/03 | Neil B. Solomon | Prepare notice of compliance regarding customer complaints. | 0.70 | 168.00 |
| 03/17/03 | Neil B. Solomon | Prepare notice of compliance; prepare pre-hearing brief; prepare case analysis. | 3.20 | 768.00 |
| 03/18/03 | Neil B. Solomon | Prepare response to motion to bar; prepare notice of compliance; review and analyze complaints. | 4.10 | 984.00 |
| 03/19/03 | Neil B. Solomon | Review and analyze documents to be produced; review and analyze broker's summary of case; prepare notice of compliance; prepare pre-hearing brief; prepare sur-reply to reply to response; teleconference with opposing counsel. | 4.40 | 1056.00 |
| 03/20/03 | Neil B. Solomon | Prepare sur-reply to reply to response to motion to bar; prepare pre-hearing brief. | 2.40 | 576.00 |
| 03/21/03 | Neil B. Solomon | Review and analyze settlement proposal; prepare prehearing brief; review and analyze documents and expert reports; prepare correspondence to opposing counsel re discovery issues. | 4.90 | 1176.00 |
| 03/22/03 | Neil B. Solomon | Prepare for final hearing. | 5.60 | 1344.00 |
| 03/23/03 | Neil B. Solomon | Prepare prehearing brief; prepare for trial. | 2.90 | 696.00 |
| 03/24/03 | Neil B. Solomon | Prepare letter to opposing counsel re discovery issues; prepare pre-hearing brief; teleconference with expert witness; review and analyze documents; teleconference with in-house counsel and witnesses. | 4.90 | 1176.00 |

REDACTED

Invoice No.:    1033556                                                    Page 2
Re:             Ross
Matter No.:     039657.053000

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/25/03 | Neil B. Solomon | Loia.<br>Review and analyze Claimants' arbitration brief; prepare for final hearing. | 2.20 | 528.00 |
| 03/26/03 | Neil B. Solomon | Prepare for final hearing; teleconference with broker. | 3.20 | 768.00 |
| 03/27/03 | Neil B. Solomon | Prepare for final hearing. | 4.90 | 1176.00 |
| 03/28/03 | Neil B. Solomon | Prepare for final hearing. | 2.50 | 600.00 |
| 03/29/03 | Neil B. Solomon | Prepare for final hearing. | 6.20 | 1488.00 |
| 03/30/03 | Neil B. Solomon | Prepare for final hearing. | 3.20 | 768.00 |
| 03/31/03 | Neil B. Solomon | Prepare for final hearing; meeting with broker. | 8.50 | 2040.00 |
| 04/01/03 | Neil B. Solomon | Prepare for final hearing. | 12.20 | 2928.00 |
| 04/02/03 | Neil B. Solomon | Attend final hearing. | 15.70 | 3768.00 |
| 04/03/03 | Neil B. Solomon | Attend final hearing. | 16.20 | 3888.00 |
| 04/04/03 | Neil B. Solomon | Attend final hearing. | 9.80 | 2352.00 |

<u>Total Time:</u>
<u>Total Fees:</u>            $

REDACTED

Invoice No.:   1117288                                                                Page 1
Re:            Blair (Robert & Jeri)
Matter No.:    39657.100308

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/29/03 | Neil B. Solomon | Prepare arbitrator rankings. | 0.40 | 96.00 |

<u>Total Time:</u>
<u>Total Fees:</u>          $

REDACTED

Invoice No.:   1103290                                        Page 1
Re:            Blair (Robert & Jeri)
Matter No.:    39657.100308

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/10/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.60 | 144.00 |
| 09/11/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.90 | 216.00 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:   1088227                                              Page 1
Re:            Blair (Robert & Jeri)
Matter No.:    39657.100308

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/16/03 | Neil B. Solomon | Review and analyze documents. | 0.70 | 168.00 |
| 07/18/03 | Neil B. Solomon | Teleconference with broker; review and analyze documents. | 1.50 | 360.00 |
| 07/26/03 | Neil B. Solomon | Review and analyze client documents; prepare answer. | 0.90 | 216.00 |
| 07/31/03 | Neil B. Solomon | Prepare answer. | 1.90 | 456.00 |
| 08/02/03 | Neil B. Solomon | Prepare answer. | 4.20 | 1008.00 |
| 08/04/03 | Neil B. Solomon | Prepare answer; teleconference with branch manager. | 3.30 | 792.00 |
| 08/05/03 | Neil B. Solomon | Revise and file answer. | 1.30 | 312.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:    1074499                                                          Page 1
Re:             Blair (Robert & Jeri)
Matter No.:     039657.100308

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/26/03 | Neil B. Solomon | Review and analyze client documents; teleconferene with branch manager; prepare answer. | 1.40 | 336.00 |

|  |  | Total Time: |  |  |
|  |  | Total Fees: |  | $ |

REDACTED

Invoice No.:   1047006                                                          Page  1
Re:            Fansworth (Esther)
Matter No.:    039657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/08/03 | Neil B. Solomon | Review and analyze file; teleconference with opposing counsel. | 0.40 | 96.00 |
| 05/09/03 | Neil B. Solomon | Review pleadings and correspondence; prepare motion to compel; teleconference with opposing counsel. | 0.50 | 120.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                     $ :

REDACTED

Invoice No.:    1061120                                                      Page  1
Re:             Fansworth (Esther)
Matter No.:     039657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/09/03 | Neil B. Solomon | Review client documents and Claimant's production; teleconference with opposing counsel. | 0.80 | 192.00 |
| 06/10/03 | Neil B. Solomon | Attend pre-hearing conference; teleconference with opposing counsel re discovery issues. | 1.80 | 432.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                                 $

REDACTED

Invoice No.:     1074083                                                                    Page 1
Re:              Fansworth (Esther)
Matter No.:      039657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/03 | Neil B. Solomon | Teleconference with opposing counsel re discovery issues; prepare motion to compel. | 2.20 | 528.00 |
| 06/17/03 | Neil B. Solomon | Review and analyze documents to be produced. | 1.50 | 360.00 |
| 06/20/03 | Neil B. Solomon | Review and analyze motion to compel and resistance to confidentiality order. | 0.40 | 96.00 |
| 06/27/03 | Neil B. Solomon | Review and analyze motion to compel; review and analyze opposition to proposed confidentiality agreement; prepare responses to same. | 0.70 | 168.00 |
| 06/29/03 | Neil B. Solomon | Prepare response to Claimant's opposition to confidentiality agreement; prepare response to motion to compel. | 0.60 | 144.00 |
| 06/30/03 | Neil B. Solomon | Prepare response to Claimants' opposition to proposed confidentiality agreement. | 1.20 | 288.00 |
| 07/02/03 | Neil B. Solomon | Prepare response to motion to compel; prepare response to opposition to gag order. | 2.90 | 696.00 |
| 07/03/03 | Neil B. Solomon | Prepare response to Claimant's opposition to proposed confidentiality agreement. | 1.90 | 456.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                $

REDACTED

Invoice No.:    1087895                                                Page  1
Re:              Fansworth (Esther)
Matter No.:     39657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/07/03 | Neil B. Solomon | Prepare stipulation of confidentiality. | 0.70 | 168.00 |
| 08/08/03 | Neil B. Solomon | Review and analyze discovery order; prepare motion for reconsideration. | 1.20 | 288.00 |
| 08/09/03 | Neil B. Solomon | Review status of discovery; prepare motion to compel. | 0.90 | 216.00 |
| 08/12/03 | Neil B. Solomon | Revise and analyze proposed confidentiality agreement. | 0.70 | 168.00 |
| 08/15/03 | Neil B. Solomon | Review and analyze proposed confidentiality agreement; teleconference with opposing counsel. | 1.90 | 456.00 |

<u>Total Time:</u>
<u>Total Fees:</u>              $

REDACTED

Invoice No.:    1102952                                                    Page 1
Re:             Fansworth (Esther)
Matter No.:     39657.100218

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/18/03 | Neil B. Solomon | Review and analyze confidentiality agreement; discussion with opposing counsel. | 0.50 | 120.00 |
| 08/19/03 | Neil B. Solomon | Correspond with opposing counsel; prepare motion for reconsideration. | 0.50 | 120.00 |
| 08/20/03 | Neil B. Solomon | Prepare revised confidentiality agreement; correspond with opposing counsel re same. | 0.60 | 144.00 |

Total Time:
Total Fees:                        $

REDACTED

Invoice No.:     1116487                                          Page  1
Re:              Fansworth (Esther)
Matter No.:      39657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/15/03 | Neil B. Solomon | Prepare Motion to Compel. | 1.40 | 336.00 |
| 09/19/03 | Neil B. Solomon | Review and analyze Motion to Compel. | 0.30 | 72.00 |
| 09/20/03 | Neil B. Solomon | Prepare response to Motion to Compel. | 0.70 | 168.00 |
| 09/22/03 | Neil B. Solomon | Prepare response to Motion to Compel; prepare response to motion for sanctions. | 3.30 | 792.00 |
| 09/26/03 | Neil B. Solomon | Prepare response to Motion for Sanctions; teleconferences with NASD; review and analyze documents; review and analyze correspondence from NASD. | 5.50 | 1320.00 |
| 09/29/03 | Neil B. Solomon | Teleconference with chair re discovery issues; prepare letter to NASD re discovery status. | 0.90 | 216.00 |
| 10/04/03 | Neil B. Solomon | Review and analyze pleadings and correspondence in preparation for hearing on Motion to Compel | 1.10 | 264.00 |

REDACTED

Invoice No.:    1116487                                                          Page 2
Re:             Fansworth (Esther)
Matter No.:     39657.100218

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and motion for sanctions. |  |  |
| 10/05/03 | Neil B. Solomon | Teleconference with opposing counsel re discovery issues; review and analyze pleadings and correspondence in preparation for discovery hearing. | 0.30 | 72.00 |
| 10/06/03 | Neil B. Solomon | Teleconference with opposing counsel re discovery issues; participate in pre-hearing discovery conference. | 4.50 | 1080.00 |
| 10/10/03 | Neil B. Solomon | Review and analyze correspondence from NASD re discovery conference; teleconference with opposing counsel re same. | 0.60 | 144.00 |

Total Time:
Total Fees:                  $

REDACTED

Invoice No.:   1130686                                                     Page  1
Re:            Fansworth (Esther)
Matter No.:    39657.100218

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/13/03 | Neil B. Solomon | Prepare for and attend pre-hearing discovery conference; teleconference with broker and branch manager; teleconference with Tim Deminico re mutual fund sales contests. | 3.00 | 0.00 |
| 10/14/03 | Neil B. Solomon | Review and analyze compliance supplements and memoranda. | 0.70 | 0.00 |
| 10/15/03 | Neil B. Solomon | Review and analyze documents to be produced; teleconferences with opposing counsel re discovery issues. | 2.60 | 0.00 |
| 10/16/03 | Neil B. Solomon | Review and analyze documents to be produced; | 1.40 | 0.00 |
| 10/20/03 | Neil B. Solomon | Attend pre-hearing conference; review and analyze sanctions order;  prepare certification re discovery pursuant to panel's order; review and analyze status of discovery;  prepare letter to NASD re same. | 7.60 | 0.00 |

REDACTED

Invoice No.:     1130686                                          Page 2
Re:              Fansworth (Esther)
Matter No.:      39657.100218

Description of Professional Services Rendered

| 10/21/03 | Neil B. Solomon | Prepare response to letter re discovery; review and analyze documents; assist in re-certification of compliance; prepare summary of events leading to sanctions; prepare case status report. | 9.20 | 0.00 |
|---|---|---|---|---|
| 10/22/03 | Neil B. Solomon | Prepare witness and exhibit list; attend trial strategy conference; review and analyze documents to be used as exhibits; review and analyze claimant's witness and exhibit list and documents produced therewith; issue third party subpoena; prepare letter to opposing counsel regarding discovery deficiencies; prepare for final hearing. | 9.38 | 0.00 |

REDACTED

Invoice No.:   1130686                                          Page 3
Re:            Fansworth (Esther)
Matter No.:    39657.100218

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 10/23/03 | Neil B. Solomon | Prepare witness and exhibit list; review and analyze documents in aid of preparation for trial; prepare letters re Claimant's discovery deficiencies; review and analyze Claimant's witness and exhibit list and 20-day exchange; prepare for final hearing. | 8.50 | 0.00 |
| 10/24/03 | Neil B. Solomon | Prepare for final hearing; prepare motion in limine; prepare letter re waiver of attorney-client privilege. | 4.80 | 0.00 |
| 10/25/03 | Neil B. Solomon | Prepare for final hearing; prepare arbitration brief. | 4.30 | 0.00 |
| 10/26/03 | Neil B. Solomon | Prepare arbitration brief; prepare for final hearing. | 3.20 | 0.00 |
| 10/27/03 | Neil B. Solomon | Prepare arbitration brief; prepare motion to quash; prepare for final hearing; teleconference with junior broker; teleconference with branch manager of prior branch. | 6.90 | 0.00 |

REDACTED

Invoice No.:   1130686                                                                Page 4
Re:            Fansworth (Esther)
Matter No.:    39657.100218

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 10/28/03 | Neil B. Solomon | Prepare arbitration brief; prepare motion to quash. | 4.80 | 0.00 |
| 10/29/03 | Neil B. Solomon | Prepare summary re status of discovery in preparation for discovery conference; prepare arbitration brief; prepare response to Claimant's "report" re discovery. | 9.60 | 0.00 |
| 10/30/03 | Neil B. Solomon | Prepare arbitration brief; prepare response to Claimant's "Report"; prepare for and participate in discovery conference; teleconference with broker. | 10.90 | 0.00 |
| 10/31/03 | Neil B. Solomon | Prepare arbitration brief; prepare for final hearing. | 8.20 | 0.00 |

REDACTED

Invoice No.:     1130686                                                              Page 5
Re:              Fansworth (Esther)
Matter No.:      39657.100218

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/03/03 | Neil B. Solomon | Prepare motion in limine; prepare letter to Keeney re original documents to be produced at Final Hearing; review and analyze compliance manuals in aid of preparation of witnesses; teleconference with broker; prepare analysis of performance of portfolio if never sold; prepare for final hearing. | 7.50 | 0.00 |
| 11/04/03 | Neil B. Solomon | Participate in trial strategy conference; prepare motion in limine; prepare for final hearing. | 3.20 | 0.00 |
| 11/05/03 | Neil B. Solomon | Prepare for final hearing; review and analyze all compliance communiques, sales contest materials, compensation documents; teleconference with Venice branch manager. | 3.50 | 0.00 |
| 11/06/03 | Neil B. Solomon | Prepare for final hearing. | 6.40 | 0.00 |

REDACTED

Invoice No.:      1130686                                                      Page 6
Re:               Fansworth (Esther)
Matter No.:       39657.100218

<u>Description of Professional Services Rendered</u>

11/07/03    Neil B. Solomon        Prepare for final hearing.                7.80        0.00

11/08/03    Neil B. Solomon        Prepare for final hearing.                3.50        0.00

<u>Total Time:</u>
<u>Total Fees:</u>            $

REDACTED

| Invoice No.: | 911394 | Page 1 |
| Re: | Van Horne – Tripoint ID 104936 | |
| Matter No.: | 039657.055000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/28/02 | Neil B. Solomon | Review and analyze statement of claim. | 0.30 | 67.50 |
| 05/30/02 | Neil B. Solomon | Teleconference with in-house counsel and branch manager. | 0.40 | 90.00 |

Total Time:
Total Fees:                              $

REDACTED

| Invoice No.: | 915075 | | Page 1 |
| Re: | Van Horne – Tripoint ID 104936 | |
| Matter No.: | 039657.055000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/24/02 | Neil B. Solomon | Teleconference with third-party vendor re profit and loss analysis; teleconference with opposing re extension to file answer; prepare letter to NASD re extension; prepare answer. | 0.90 | 202.50 |
| 06/25/02 | Neil B. Solomon | Review and analyze statement of claim and client documents; teleconferneces with in-house counsel and branch manager; teleconference with third party vendor re profit and loss analysis; research applicability of statute of limitations. | 3.90 | 877.50 |
| 06/26/02 | Neil B. Solomon | Prepare answer. | 2.70 | 607.50 |
| 06/28/02 | Neil B. Solomon | Prepare answer. | 1.10 | 247.50 |
| 06/29/02 | Neil B. Solomon | Prepare answer; research applicability of Illinois economic loss rule. | 2.60 | 585.00 |
| 07/13/02 | Neil B. Solomon | Prepare answer. | 4.70 | 1057.50 |

Total Time:

Total Fees:                $

REDACTED

Invoice No.:  929422                                                        Page 1
Re:           Van Horne – Tripoint ID 104936
Matter No.:   039657.055000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/02 | Neil B. Solomon | Prepare answer. | 0.40 | 90.00 |
| 07/16/02 | Neil B. Solomon | Prepare answer. | 5.70 | 1282.50 |
| 07/17/02 | Neil B. Solomon | Prepare answer. | 5.90 | 1327.50 |
| 07/18/02 | Neil B. Solomon | Prepare answer; teleconference with in-house counsel and branch manager. | 3.90 | 877.50 |
| 07/19/02 | Neil B. Solomon | Revise, finalize and file answer; teleconference with in-house counsel. | 3.80 | 855.00 |
| 07/25/02 | Neil B. Solomon | Prepare motion to consolidate. | 0.90 | 202.50 |
| 07/26/02 | Neil B. Solomon | Prepare motion to consolidate. | 0.60 | 135.00 |
| 08/02/02 | Neil B. Solomon | Prepare Motion to Consolidate. | 0.50 | 112.50 |
| 08/03/02 | Neil B. Solomon | Prepare Motion to Consolidate; review and analyze client documents. | 1.00 | 225.00 |
| 08/06/02 | Neil B. Solomon | Prepare Motion to Consolidate. | 0.60 | 135.00 |
| 08/07/02 | Neil B. Solomon | Revise and file Motion to Consolidate. | 0.50 | 112.50 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:       953691                                          Page 1
Re:                Van Horne  -  Tripoint ID 104936
Matter No.:        039657.055000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/16/02 | Neil B. Solomon | Prepare case summary for in-house counsel. | 0.60 | 135.00 |
| 08/19/02 | Neil B. Solomon | Prepare case summary per client request. | 0.70 | 157.50 |
| 08/22/02 | Neil B. Solomon | Review and analyze response to motion to consolidate; research re same. | 0.70 | 157.50 |
| 08/23/02 | Neil B. Solomon | Review and analyze Van Horne's and Corrugated response to motion to consoldiate; prepare response re same. | 0.70 | 157.50 |
| 08/24/02 | Neil B. Solomon | Prepare reply to response to reply to motion to consolidate. | 1.40 | 315.00 |
| 08/26/02 | Neil B. Solomon | Prepare reply to response to motion to consolidate; research re same. | 1.60 | 360.00 |
| 08/28/02 | Neil B. Solomon | Teleconference with counsel representing Morgan Stanley in employment claim by broker; review and analyze correspondence re motion to consolidate. | 0.70 | 157.50 |

REDACTED

| Invoice No.: | 953691 | | Page 2 |
| Re: | Van Home - Tripoint ID 104936 | | |
| Matter No.: | 039657.055000 | | |

Description of Professional Services Rendered

| 09/17/02 | Neil B. Solomon | Prepare arbitrator rankings. | 1.30 | 292.50 |
| 09/18/02 | Neil B. Solomon | Prepare arbitrator ranking form. | 0.80 | 180.00 |
| 10/02/02 | Neil B. Solomon | Prepare for oral argument re motion to consolidate. | 1.20 | 270.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:   993697                                                                Page 1

Re:               Van Horne  -  Tripoint ID 104936

Matter No.:    039657.055000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/30/02 | Neil B. Solomon | Review correspondence re replacement arbitrator. | 0.20 | ·45.00 |
| 01/02/03 | Neil B. Solomon | Prepare letter to NASD re replacement arbitrators. | 0.60 | 144.00 |

Total Time:

Total Fees:                        $

REDACTED

| Invoice No.: | 1022691 | Page 1 |
| Re: | Van Home  –  Tripoint ID 104936 | |
| Matter No.: | 039657.055000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/03 | Neil B. Solomon | Prepare response to motion to quash subpoenas. | 0.80 | 192.00 |
| 03/07/03 | Neil B. Solomon | Prepare response to motion to quash. | 0.80 | 192.00 |

|  |  |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:    1030477                                          Page  1
Re:             Van Home - Tripoint ID 104936
Matter No.:     039657.055000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/20/03 | Neil B. Solomon | Prepare response to motion to quash subpoenas. | 0.80 | 192.00 |
| 03/21/03 | Neil B. Solomon | Prepare response to motion to quash. | 0.70 | 168.00 |
| 03/23/03 | Neil B. Solomon | Prepare response to motion to quash. | 0.70 | 168.00 |
| 03/30/03 | Neil B. Solomon | Prepare discovery requests. | 0.50 | 120.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                     $

REDACTED

Invoice No.:   1055439                                              Page 1
Re:            Van Horne - Tripoint ID 104936
Matter No.:    039657.055000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/22/03 | Neil B. Solomon | Teleconference with opposing counsel; teleconferences with NASD. | 0.40 | 96.00 |
| 04/23/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.40 | 96.00 |
| 04/24/03 | Neil B. Solomon | Prepare response to discovery requests. | 1.20 | 288.00 |
| 04/25/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.40 | 96.00 |
| 04/29/03 | Neil B. Solomon | Prepare discovery responses; prepare case summary | 1.40 | 336.00 |
| 04/30/03 | Neil B. Solomon | Review documents to send to NY office in aid of preparation of Corrugated case. | 0.80 | 192.00 |
| 05/02/03 | Neil B. Solomon | Prepare response to discovery requests. | 0.60 | 144.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:    1061640                                                                Page 1
Re:             Van Horne - Tripoint ID 104936
Matter No.:     039657.055000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/14/03 | Neil B. Solomon | Teleconferences with opposing counsel re discovery and hearing dates. | 0.40 | 96.00 |
| 05/15/03 | Neil B. Solomon | Prepare for and attend pre-hearing conference; argue motions to quash; review and analyze documents received from Stifel, Nicolaus & Company. | 2.60 | 624.00 |
| 05/31/03 | Neil B. Solomon | Review and analyze order from NASD re subpoenas. | 0.10 | 24.00 |

Total Time:
Total Fees:                                                          $

REDACTED

Invoice No.:     857778                                                    Page 1
Re:              Grondin
Matter No.:      039657.049300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/22/02 | Neil B. Solomon | Review Statement of Claim; draft answer. | 0.50 | 112.50 |
| 01/28/02 | Neil B. Solomon | Prepare answer. | 1.90 | 427.50 |

|  |  |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.: 873955                                                      Page 1
Re:          Grondin
Matter No.:  039657.049300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/02 | Neil B. Solomon | Prepare answer. | 1.10 | 247.50 |
| 03/01/02 | Neil B. Solomon | Prepare answer; teleconference with broker | 3.60 | 810.00 |
| 03/03/02 | Neil B. Solomon | Prepare answer. | 1.80 | 405.00 |
| 03/04/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 3.20 | 720.00 |
| 03/05/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 2.50 | 562.50 |
| 03/06/02 | Neil B. Solomon | Prepare answer. | 5.20 | 1170.00 |
| 03/07/02 | Neil B. Solomon | Prepare answer. | 2.50 | 562.50 |
| 03/08/02 | Neil B. Solomon | Prepare, finalize, file and serve answer. | 3.40 | 765.00 |
| 03/11/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 0.80 | 180.00 |
| 03/12/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 2.20 | 495.00 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:     877959                                                      Page 1
Re:              Grondin
Matter No.:      039657.049300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 1.40 | 315.00 |
| 03/19/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 0.20 | 45.00 |
| 03/20/02 | Neil B. Solomon | Prepare arbitrator rankings and transmital letter for same. | 0.80 | 180.00 |
| 04/05/02 | Neil B. Solomon | Review and analyze replacement arbitrators. | 0.60 | 135.00 |
| 04/08/02 | Neil B. Solomon | Review and analyze replacement arbitrators; select panel chair. | 1.00 | 225.00 |
| 04/09/02 | Neil B. Solomon | Select panel chair. | 0.30 | 67.50 |
| 04/15/02 | Neil B. Solomon | Prepare discovery request. | 0.30 | 67.50 |

Total Time:
Total Fees:              $

REDACTED

| Invoice No.: | 905915 | | Page 1 |
|---|---|---|---|
| Re: | Grondin | | |
| Matter No.: | 039657.049300 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/02 | Neil B. Solomon | Prepare discovery requests. | 0.20 | 45.00 |
| 05/24/02 | Neil B. Solomon | docket follow up for response to discovery request. Prepare discovery requests. | 0.10 | 22.50 |
| 06/03/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference. | 0.60 | 135.00 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:      1019581                                          Page  1
Re:               Grondin
Matter No.:       039657.049300

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/19/03 | Neil B. Solomon | Review and analyze file to determine viability of Claimant's settlement proposal. | 0.90 | 216.00 |

Total Time:
Total Fees:                $

REDACTED

Invoice No.:      1061614                                               Page  1
Re:               Grondin
Matter No.:       039657.049300

Description of Professional Services Rendered

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/27/03 | Neil B. Solomon | Review documents to be produced. | 1.20 | 288.00 |
| 06/07/03 | Neil B. Solomon | Prepare pre-hearing brief. | 1.30 | 312.00 |
| 06/09/03 | Neil B. Solomon | Teleconference with opposing counsel re settlement; prepare letter to NASD re extension of deadline to file arbitration brief. | 0.50 | 120.00 |

Total Time:
Total Fees:                                                               $

REDACTED

Invoice No.:   1089092                                                    Page 1
Re:            Grondin
Matter No.:    39657.049300

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/04/03 | Neil B. Solomon | Prepare response to motion to compel; prepare motion to compel; review and analyze documents; prepare case analysis. | 0.90 | 216.00 |
| 08/05/03 | Neil B. Solomon | Teleconference with broker. | 0.50 | 120.00 |
| 08/06/03 | Neil B. Solomon | Prepare response to motion to compel; prepare motion to compel; review and analyze documents; prepare case analysis. | 3.90 | 936.00 |
| 08/10/03 | Neil B. Solomon | Prepare motion to dismiss. | 0.80 | 192.00 |

REDACTED

| | | |
|---|---|---|
| Invoice No.: | 1089092 | |
| Re: | Grondin | |
| Matter No.: | 39657.049300 | |

Page 2

<u>Description of Professional Services Rendered</u>

| 08/12/03 | Neil B. Solomon | Review and analyze documents produced by third parties. | 0.50 | 120.00 |
|---|---|---|---|---|
| 08/14/03 | Neil B. Solomon | Prepare response to letter re discovery; review and analyze documents. | 2.60 | 624.00 |
| 08/15/03 | Neil B. Solomon | Prepare motion to dismiss. | 5.40 | 1296.00 |
| | | Total Time: | | |
| | | Total Fees: | | $ |

REDACTED

Invoice No.:    1101697                                                    Page  1
Re:             Grondin
Matter No.:     39657.049300

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/16/03 | Neil B. Solomon | Prepare motion to dismiss; review and analyze documents; prepare for final hearing. | 4.70 | 1128.00 |
| 08/17/03 | Neil B. Solomon | Prepare motion to dismiss; prepare for final hearing. | 4.20 | 1008.00 |
| 08/18/03 | Neil B. Solomon | Prepare motion to dismiss; prepare witness and exhibit list; review and analyze documents to be produced in 20-day exchange; teleconferences with broker. | 6.10 | 1464.00 |
| 08/20/03 | Neil B. Solomon | Teleconference with broker; review and analyze documents. | 0.70 | 168.00 |

REDACTED

| Invoice No.: | 1101697 | | Page 2 |
| Re: | Grondin | | |
| Matter No.: | 39657.049300 | | |

Description of Professional Services Rendered

| 08/21/03 | Neil B. Solomon | Prepare for and attend pre-hearing discovery conference. | 1.70 | 408.00 |
| 08/22/03 | Neil B. Solomon | Prepare letter to attorney D. Blum re pre-hearing conference; teleconferences with broker and branch manager; prepare for final hearing. | 3.90 | 936.00 |
| 08/25/03 | Neil B. Solomon | Review and analyze third party documents; prepare for final hearing; review and analyze motion to dismiss; prepare reply to response to dismiss. | 2.50 | 600.00 |
| 08/26/03 | Neil B. Solomon | Prepare reply in support of motion to dismiss; prepare for final hearing. | 4.80 | 1152.00 |
| 08/27/03 | Neil B. Solomon | Prepare for final hearing. | 1.60 | 384.00 |

REDACTED

Invoice No.:  1101697                                          Page 3
Re:           Grondin
Matter No.:   39657.049300

Description of Professional Services Rendered

| 08/28/03 | Neil B. Solomon | Prepare letter to opposing counsel re settlement demand; review and analyze documents to be produced; prepare motion for reconsideration. | 2.40 | 576.00 |
| 08/30/03 | Neil B. Solomon | Review and analyze correspondence; prepare settlement agreement. | 0.80 | 192.00 |

Total Time:
Total Fees:        $

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 857774 | | | Page 1 |
| Re: | Shackleton - Tripoint ID 101938 | | | |
| Matter No.: | 039657.048700 | | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/02 | Neil B. Solomon | Review statement of claim; draft answer. | 0.50 | 112.50 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:   873951                                                            Page 1

Re:            Shackleton - Tripoint ID 101938

Matter No.:   039657.048700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/02 | Neil B. Solomon | Prepare answer. | 0.70 | 157.50 |
| 03/04/02 | Neil B. Solomon | Prepare answer. | 1.90 | 427.50 |
| 03/05/02 | Neil B. Solomon | Prepare answer; interview broker. | 3.40 | 765.00 |
| 03/06/02 | Neil B. Solomon | Prepare answer. | 2.30 | 517.50 |
| 03/07/02 | Neil B. Solomon | Prepare answer; interview second broker and draft memo to file re same. | 4.80 | 1080.00 |
| 03/08/02 | Neil B. Solomon | Prepare, finalize, file and serve answer. | 2.90 | 652.50 |
| 03/11/02 | Neil B. Solomon | Prepare memo to file re: conversation with second Morgan Stanley broker who took over claimant's account. | 0.70 | 157.50 |

Total Time:
Total Fees:          $

REDACTED

| Invoice No.: | 877956 | Page 1 |
|---|---|---|
| Re: | Shackleton – Tripoint ID 101938 | |
| Matter No.: | 039657.048700 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/02 | Neil B. Solomon | Prepare discovery requests. | 0.40 | 90.00 |
| 04/15/02 | Neil B. Solomon | Prepare discovery request. | 0.30 | 67.50 |

Total Time:
Total Fees:             $

REDACTED

| Invoice No.: | 890686 | | Page 1 |
|---|---|---|---|
| Re: | Shackleton - Tripoint ID 101938 | | |
| Matter No.: | 039657.048700 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/03/02 | Neil B. Solomon | Prepare arbitrator rankings. | 0.40 | 90.00 |
| 05/04/02 | Neil B. Solomon | Prepare arbitrator rankings; prepare transmittal letter to client. | 0.40 | 90.00 |
| 05/06/02 | Neil B. Solomon | Prepare, finalize and file arbitrator rankings. | 0.60 | 135.00 |
| 05/10/02 | Neil B. Solomon | Prepare discovery requests. | 0.40 | 90.00 |

Total Time:
Total Fees:      $

REDACTED

| Invoice No.: | 905910 | Page 1 |
|---|---|---|
| Re: | Shackleton – Tripoint ID 101938 | |
| Matter No.: | 039657.048700 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/02 | Neil B. Solomon | Prepare discovery requests. | 0.20 | 45.00 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:    928189                                                    Page 1
Re:             Shackleton - Tripoint ID 101938
Matter No.:     039657.048700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/30/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference. | 0.60 | 135.00 |

Total Time:
Total Fees:                                $

REDACTED

Invoice No.:     1019579                                                    Page 1
Re:              Shackleton  -  Tripoint ID 101938
Matter No.:      039657.048700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/17/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.60 | 144.00 |
| 02/21/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.90 | 216.00 |

                                               Total Time:
                                               Total Fees:              $

REDACTED

Invoice No.:   1055395                                                    Page  1

Re:            Shackleton - Tripoint ID 101938
Matter No.:    039657.048700

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/03 | Neil B. Solomon | Review file; prepare for pre-hearing conference. | 0.50 | 120.00 |
| 04/21/03 | Neil B. Solomon | Prepare motion to compel. | 0.70 | 168.00 |
| 04/23/03 | Neil B. Solomon | Teleconference with opposing counsel; prepare letter to NASD re pre-hearing conference. | 0.30 | 72.00 |
| 05/01/03 | Neil B. Solomon | Prepare reply to response to motion to compel. | 0.40 | 96.00 |
| 05/07/03 | Neil B. Solomon | Prepare reply to response to motion to compel. | 1.20 | 288.00 |
| 05/08/03 | Neil B. Solomon | Teleconference with opposing counsel re scheduling pre-hearing conference. | 0.10 | 24.00 |

Total Time:
Total Fees:                                                              $

REDACTED

Invoice No.:    1061611                                            Page 1
Re:             Shackleton - Tripoint ID 101938
Matter No.:     039657.048700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/12/03 | Neil B. Solomon | Teleconference with opposing counsel. | 0.10 | 24.00 |
| 05/27/03 | Neil B. Solomon | Review and analyze documents to be produced. | 1.50 | 360.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                              $

REDACTED

Invoice No.:     1073040                                                    Page  1
Re:              Shackleton - Tripoint ID 101938
Matter No.:      039657.048700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/03 | Neil B. Solomon | Prepare for and attend discovery conference. | 1.80 | 432.00 |
| 07/01/03 | Neil B. Solomon | Review and analyze documents produced. | 0.20 | 48.00 |

REDACTED

Invoice No.:   1089091                                                    Page 1
Re:         Shackleton - Tripoint ID 101938
Matter No.:   39657.048700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/14/03 | Neil B. Solomon | Review and analyze documents; prepare case summary; teleconference with broker; teleconference with opposing counsel. | 2.50 | 600.00 |
| 07/15/03 | Neil B. Solomon | Prepare case analysis. | 1.30 | 312.00 |
| 07/19/03 | Neil B. Solomon | Prepare case summary; prepare for final hearing. | 3.40 | 816.00 |
| 07/21/03 | Neil B. Solomon | Review and analyze documents; prepare case summary. | 1.90 | 456.00 |
| 07/26/03 | Neil B. Solomon | Prepare arbitration brief. | 1.30 | 312.00 |

REDACTED

Invoice No.:   1089091                                                          Page 2
Re:            Shackleton - Tripoint ID 101938
Matter No.:    39657.048700

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| 07/28/03 | Neil B. Solomon | hearing.<br>Prepare response to Claimants' second request for documents. | 1.40 | 336.00 |
| 07/29/03 | Neil B. Solomon | Prepare arbitration brief; prepare witness and exhibit list; teleconference with branch manager. | 2.30 | 552.00 |
| 07/30/03 | Neil B. Solomon | Prepare arbitration brief; prepare witness and exhibit list; teleconference with broker. | 3.30 | 792.00 |
| 08/01/03 | Neil B. Solomon | Prepare response to proposal to mediate; prepare response to motion for sanctions; prepare motion for sanctions; prepare for final hearing. | 3.90 | 936.00 |
| 08/02/03 | Neil B. Solomon | Prepare for discovery conference; review and analyze documents; prepare case analysis; prepare for final hearing. | 3.30 | 792.00 |
| 08/04/03 | Neil B. Solomon | Review and analyze documents; prepare case summary; participate in discovery conference; review and analyze documents produced in response to subpoena. | 2.20 | 528.00 |
| 08/05/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.80 | 192.00 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:   1101696                                                          Page  1
Re:            Shackleton - Tripoint ID 101938
Matter No.:    39657.048700

<u>Description of Professional Services Rendered</u>

### Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/22/03 | Neil B. Solomon | Participate in litigation strategy conference re research and conflict of interest issues. | 0.80 | 192.00 |
| 08/23/03 | Neil B. Solomon | Review and analyze documents produced by third parties. | 0.40 | 96.00 |
| 08/28/03 | Neil B. Solomon | Review and analyze correspondence from NASD and opposing counsel re scheduling pre-hearing conference.  Prepare letter to NASD re scheduling same. | 0.80 | 192.00 |
| 08/30/03 | Neil B. Solomon | deadline to submit agreed selection of Chairman. Review and analyze third party documents. | 0.30 | 72.00 |

Total Time:
Total Fees:              $

REDACTED

Invoice No.:   1132869                                                                                    Page 1
Re:            Shackleton - Tripoint ID 101938
Matter No.:    39657.048700

<u>Description of Professional Services Rendered</u>

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/28/03 | Neil B. Solomon | Attend pre-hearing conference. | 0.50 | 120.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                     $

REDACTED

Invoice No.:     834908                                                    Page  1
Re:              Corrugated Supplies
Matter No.:      039657.047400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/05/01 | Neil B. Solomon | Review and analyze statement of claim; research. | 2.50 | 537.50 |
| 12/06/01 | Neil B. Solomon | Review and analyze statement of claim; prepare answer. | 2.90 | 623.50 |
| 12/07/01 | Neil B. Solomon | Conference call with client; research to assist in preparation of answer; draft short memo summarizing broker's employment history and reportable events. | 2.30 | 494.50 |
| 12/12/01 | Neil B. Solomon | Interview branch manager; prepare memo summarizing same. | 1.60 | 344.00 |
| 12/13/01 | Neil B. Solomon | Prepare memo summarizing interview with branch manager; review and analyze P&Ls. | 2.30 | 494.50 |
| 12/14/01 | Neil B. Solomon | Follow-up call to branch manager; finalize memo to file; review and analyze P&Ls. | 2.00 | 430.00 |

Total Time:
Total Fees:                    $

REDACTED

| Invoice No.: | 845044 | | Page 1 |
| Re: | Corrugated Supplies | | |
| Matter No.: | 039657.047400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/01 | Neil B. Solomon | Telephone conference with opposing counsel; draft letter to NASD re extension; review and analyze V. Murphy's statement of claim against Parrot. | 1.20 | 258.00 |
| 12/20/01 | Neil B. Solomon | Review and analyze client documents. | 1.10 | 236.50 |
| 01/04/02 | Neil B. Solomon | Prepare answer. | 0.40 | 90.00 |
| 01/07/02 | Neil B. Solomon | Prepare answer. | 0.40 | 90.00 |
| 01/08/02 | Neil B. Solomon | Review and analyze documents; research ERISA as it relates to the claim; prepare answer. | 3.40 | 765.00 |
| 01/09/02 | Neil B. Solomon | Review and analyze P&L; research ERISA; teleconference with branch manager; draft answer. | 5.40 | 1215.00 |
| 01/10/02 | Neil B. Solomon | Review and analyze commission analysis; prepare answer. | 0.30 | 67.50 |
| 01/15/02 | Neil B. Solomon | Teleconferences with client and co-counsel; prepare answer. | 1.20 | 270.00 |

Total Time:

Total Fees:                $

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 862437 | | | Page 1 |
| Re: | Corrugated Supplies | | | |
| Matter No.: | 039657.047400 | | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/02 | Neil B. Solomon | Prepare Answer. | 3.90 | 877.50 |
| 01/23/02 | Neil B. Solomon | Prepare answer. | 3.80 | 855.00 |
| 01/24/02 | Neil B. Solomon | Prepare answer. | 8.80 | 1980.00 |
| 01/25/02 | Neil B. Solomon | Prepare answer; summarize certain documents per client request. | 6.20 | 1395.00 |
| 01/26/02 | Neil B. Solomon | Prepare answer. | 0.50 | 112.50 |
| 01/27/02 | Neil B. Solomon | Prepare answer. | 3.10 | 697.50 |
| 01/28/02 | Neil B. Solomon | Prepare answer. | 3.90 | 877.50 |
| 01/29/02 | Neil B. Solomon | Prepare answer; prepare memo summarizing certain relevant documents. | 4.10 | 922.50 |
| 01/30/02 | Neil B. Solomon | Prepare summary of relevant documents. | 0.50 | 112.50 |
| 01/31/02 | Neil B. Solomon | Prepare answer; fax to client. | 0.40 | 90.00 |
| 02/04/02 | Neil B. Solomon | Prepare answer; teleconferences with cleints and co-counsel | 3.20 | 720.00 |
| 02/05/02 | Neil B. Solomon | Revise answer based on client comments; file and serve answer. | 2.70 | 607.50 |

Total Time:
Total Fees:            $

REDACTED

Invoice No.:     877945                                         Page 1
Re:              Corrugated Supplies
Matter No.:      039657.047400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/26/02 | Neil B. Solomon | Review and analyze potential arbitrators; prepare arbitrator ranking memo. | 0.50 | 112.50 |
| 03/27/02 | Neil B. Solomon | Prepare arbitrator ranking memo; draft transmittal letter and forward potential arbitrators to client. | 2.80 | 630.00 |
| 03/28/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 3.40 | 765.00 |
| 04/01/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 0.70 | 157.50 |
| 04/04/02 | Neil B. Solomon | Prepare arbitrator ranking memo; prepare discovery response. | 0.90 | 202.50 |
| 04/05/02 | Neil B. Solomon | Prepare arbitrator ranking memo; prepare discovery response. | 1.30 | 292.50 |
| 04/08/02 | Neil B. Solomon | Finalize and serve discovery responses. | 0.70 | 157.50 |

Total Time:
Total Fees:                    $

REDACTED

| Invoice No.: | 890692 | Page 1 |
| Re: | Corrugated Supplies | |
| Matter No.: | 039657.047400 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/02 | Neil B. Solomon | Review and analyze opposing counsel's letter re discovery; prepare response thereto. | 1.20 | 270.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:     910372                                          Page 1
Re:              Corrugated Supplies
Matter No.:      039657.047400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/29/02 | Neil B. Solomon | Teleconference with in-house counsel and co-defense counsel; prepare response to discovery issues. | 1.20 | 270.00 |
| 05/30/02 | Neil B. Solomon | Prepare response to objections to discovery response. | 1.70 | 382.50 |
| | | Total Time: | | |
| | | Total Fees: | | $ |

REDACTED

| Invoice No.: | 914683 | | Page 1 |
|---|---|---|---|
| Re: | Corrugated Supplies | | |
| Matter No.: | 039657.047400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/02 | Neil B. Solomon | Review and anlayze panel chair selection; teleconference with opposing counsel re same. | 0.30 | 67.50 |
| 07/01/02 | Neil B. Solomon | Teleconference with attorney respresenting Morgan Stanley in related employment case; prepare response to discovery issues; research self-evaluative privilege under Illinois law. | 2.30 | 517.50 |
| 07/03/02 | Neil B. Solomon | Teleconference with co-defense counsel re strategy. | 0.40 | 90.00 |

Total Time:

Total Fees:    $

REDACTED

Invoice No.:    928128                                         Page 1
Re:             Corrugated Supplies
Matter No.:    039657.047400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/22/02 | Neil B. Solomon | Teleconference with in-house counsel; prepare motion to consolidate; analyze Van Horne and Corrugated trading patterns to determine if substantially similar; prepare response to discovery issues. | 2.70 | 607.50 |
| 07/29/02 | Neil B. Solomon | Prepare motion to consolidate; prepare motion to disqualify arbitrator. | 2.60 | 585.00 |
| 07/30/02 | Neil B. Solomon | Prepare challenge of arbitrator for cause; prepare motion to consolidate. | 0.90 | 202.50 |
| 07/31/02 | Neil B. Solomon | Research applicable legal standard to consolidate cases; prepare motion to consolidate. | 1.20 | 270.00 |

Total Time:
Total Fees:             $

REDACTED

Invoice No.:    940822                                                Page 1

Re:              Corrugated Supplies

Matter No.:    039657.047400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/19/02 | Neil B. Solomon | Prepare case summary per client request. | 0.60 | 135.00 |
| 08/24/02 | Neil B. Solomon | Prepare reply to response to motion to consolidate. | 1.40 | 315.00 |
| 08/26/02 | Neil B. Solomon | Prepare reply to response to motion to consolidate; research re same. | 1.60 | 360.00 |
| 08/29/02 | Neil B. Solomon | Review and analyze motion to bar defenses; reply to response to motion to consolate; motion for leave to file reply to answer and motion to disqualify arbitrator for cause; research in aid of preparation of response to same. | 2.40 | 540.00 |
| 09/08/02 | Neil B. Solomon | Draft letters to opposing counsel requesting agreed dates for conference re motion to consolidate. | 0.50 | 112.50 |
| 09/09/02 | Neil B. Solomon | Prepare letters to opposing counsel re agreed dates for hearing on motion to ocnsoldiate; prepare letter to NASD re same and other issues. | 0.70 | 157.50 |
| 09/13/02 | Neil B. Solomon | Prepare response to motion to bar defenses; prepare response to motion for leave to file reply to answer; teleconference with Corrugated and Van Horne in-house attorneys. | 2.20 | 495.00 |

REDACTED

Invoice No.:   940822                                                      Page 2
Re:            Corrugated Supplies
Matter No.:    039657.047400

Description of Professional Services Rendered

09/14/02   Neil B. Solomon      Prepare responses to motion to bar defenses and      3.90      877.50
                                motion for leave to file reply to answer.

                                                          Total Time:   _____
                                                          Total Fees:        $

REDACTED

| Invoice No.: | 953644 | Page 1 |
|---|---|---|
| Re: | Corrugated Supplies | |
| Matter No.: | 039657.047400 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/02 | Neil B. Solomon | Prepare response to motion to bar defenses; prepare response to motion for leave to file reply to answer. | 3.20 | 720.00 |
| 09/17/02 | Neil B. Solomon | Prepare response to motion to bar; prepare response to motion for leave to file reply. | 3.40 | 765.00 |
| 09/18/02 | Neil B. Solomon | Edit and file response to motion to bar; edit and file response to motion for leave. | 1.20 | 270.00 |
| 10/03/02 | Neil B. Solomon | Prepare for and attend oral argument re motion to consolidate and other outstanding motions. | 2.30 | 517.50 |

|  | |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 967729 | | | Page  1 |
| Re: | Corrugated Supplies | | | |
| Matter No.: | 039657.047400 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/02 | Neil B. Solomon | Review and analyze documents to be produced by Kirkland and Ellis in V. Murphy litigation; review and analyze re same. | 1.20 | 270.00 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:   982528                                     Page 1
Re:             Corrugated Supplies
Matter No.:   039657.047400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference; teleconference with opposing counsel. | 1.40 | 315.00 |
| 12/03/02 | Neil B. Solomon | Review and analyze correspondence regarding discovery in V. Murphy case. | 0.30 | 67.50 |
| 12/04/02 | Neil B. Solomon | Teleconference with K&E attorney regarding Morgan Stanley's position with respect to the reason V. Murphy was fired. | 0.20 | 45.00 |

Total Time:
Total Fees:             $

REDACTED

| | | | |
|---|---|---|---|
| Invoice No.: | 1006012 | | Page 1 |
| Re: | Corrugated Supplies | | |
| Matter No.: | 039657.047400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/03 | Neil B. Solomon | Review and analyze memorandum and related documents to determine whether to waive attorney-client privilege. | 1.10 | 264.00 |
| 02/04/03 | Neil B. Solomon | Participate in conference call re waiver of attorney-client privilege in related arbitration. | 0.20 | 48.00 |
| 02/11/03 | Neil B. Solomon | Prepare letter regarding discovery. | 0.70 | 168.00 |
| 02/15/03 | Neil B. Solomon | Review and analyze documents to be produced. | 1.10 | 264.00 |

Total Time:
Total Fees:        $

REDACTED

Invoice No.:      1019406                                          Page 2
Re:               Corrugated Supplies
Matter No.:       039657.047400

<u>Description of Professional Services Rendered</u>

| Date | Attorney | Description | Time | Amount |
|------|----------|-------------|------|--------|
| 03/04/03 | Neil B. Solomon | Prepare response to motion to quash subpoenas. | 1.20 | 288.00 |
| 03/05/03 | Neil B. Solomon | Prepare response to motion to quash. | 1.00 | 240.00 |
| 03/06/03 | Neil B. Solomon | Prepare response to motion to quash. | 0.80 | 192.00 |
| 03/07/03 | Neil B. Solomon | Prepare response to motion to quash. | 1.60 | 384.00 |

<u>Total Time:</u>
<u>Total Fees:</u>          $

REDACTED

Invoice No.:      929429                                    Page  1
Re:               Holmes (Jennifer)
Matter No.:       039657.056700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/02 | Neil B. Solomon | Review and analyze client documents in aid of preparation of answer; prepare answer. | 2.40 | 540.00 |
| 08/01/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 7.20 | 1620.00 |
| 08/02/02 | Neil B. Solomon | Prepare answer; forward to broker and in-house counsel. | 0.80 | 180.00 |
| 08/05/02 | Neil B. Solomon | Prepare finalize and file answer. | 0.90 | 202.50 |

Total Time:
Total Fees:                                    $

REDACTED

Invoice No.:     956093                                                Page  1
Re:              Holmes (Jennifer)
Matter No.:      039657.056700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/23/02 | Neil B. Solomon | Prepare arbitrator ranking analysis. | 0.80 | 180.00 |
| 09/25/02 | Neil B. Solomon | Prepare arbitrator ranking form and cover letter to NASD re same. | 0.40 | 90.00 |
| 09/27/02 | Neil B. Solomon | Prepare response to discovery requests. | 1.10 | 247.50 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:      982725                                    Page 1
Re:               Holmes (Jennifer)
Matter No.:       039657.056700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/02 | Neil B. Solomon | Teleconference with opposing counsel regarding hearing dates and other issues; prepare letter to NASD regarding same. | 1.20 | 270.00 |
| 11/27/02 | Neil B. Solomon | Prepare letter to NASD regarding agreed dates for final hearing and discovery. | 0.70 | 157.50 |

Total Time:
Total Fees:                    $

REDACTED

| Invoice No.: | 1030485 | | Page 1 |
| Re: | Holmes (Jennifer) | | |
| Matter No.: | 039657.056700 | | |

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/03 | Neil B. Solomon | Prepare discovery requests. | 0.50 | 120.00 |

Total Time:
Total Fees:                                    $

REDACTED

Invoice No.:    1055450                                                     Page 1
Re:               Holmes (Jennifer)
Matter No.:    039657.056700

**Description of Professional Services Rendered**

**Description of Professional Services Rendered:**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/08/03 | Neil B. Solomon | Review and analyze discovery responses; prepare motion to compel; review documents to be produced. | 1.30 | 312.00 |
| 05/09/03 | Neil B. Solomon | Prepare motion to compel. | 1.50 | 360.00 |

|  |  |  | Total Time: |  |
|--|--|--|-------------|--|
|  |  |  | Total Fees: | $ |

REDACTED

Invoice No.:   1089120                                                Page 1
Re:            Holmes (Jennifer)
Matter No.:    39657.056700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/12/03 | Neil B. Solomon | Prepare motion to compel. | 1.40 | 336.00 |
| 05/20/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.40 | 96.00 |
| 05/21/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.80 | 192.00 |
| 05/29/03 | Neil B. Solomon | Teleconference with opposing counsel. | 0.10 | 24.00 |
| 06/03/03 | Neil B. Solomon | Review and analyze panel's discovery order; prepare motion for re-consideration of panel's discovery order. | 0.80 | 192.00 |
| 06/06/03 | Neil B. Solomon | Prepare motion for reconsideration of panel's discovery order. | 1.90 | 456.00 |
| 06/07/03 | Neil B. Solomon | Prepare motion for reconsideration. | 0.50 | 120.00 |

REDACTED

| Invoice No.: | 1089120 | Page 2 |
| Re: | Holmes (Jennifer) | |
| Matter No.: | 39657.056700 | |

**Description of Professional Services Rendered**

| 08/04/03 | Neil B. Solomon | Review and analyze compliance manual sections to be produced; teleconference with branch operations manager. | 0.80 | 192.00 |
| 08/11/03 | Neil B. Solomon | Review and analyze documents; prepare case analysis. | 0.90 | 216.00 |

|  |  |
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:   1101892                                                            Page 1
Re:            Holmes (Jennifer)
Matter No.:    39657.056700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/18/03 | Neil B. Solomon | Review and analyze witness and exhibit list; review documents; prepare for final hearing. | 0.60 | 144.00 |
| 08/19/03 | Neil B. Solomon | Review and analyze witness and exhibit list; review and analyze documents; prepare case analysis; review and analyze expert testimony from previous matter; teleconference with opposing counsel. | 3.30 | 792.00 |
| 08/20/03 | Neil B. Solomon | Prepare case analysis; prepare for final hearing. | 4.90 | 1176.00 |
| 08/21/03 | Neil B. Solomon | Prepare case analysis. | 1.10 | 264.00 |
| 08/24/03 | Neil B. Solomon | Prepare case analysis. | 1.00 | 240.00 |
| 08/26/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.50 | 120.00 |
| 08/27/03 | Neil B. Solomon | Prepare witness and exhibit list; reveiw and analyze documents. | 0.90 | 216.00 |
| 08/28/03 | Neil B. Solomon | for 20 day exchange. Teleconference with broker; prepare witness and exhibit list; prepare arbitration brief; review and analyze documents to be produced. | 1.80 | 432.00 |

REDACTED

Invoice No.:   1101892                                                      Page 2
Re:            Holmes (Jennifer)
Matter No.:    39657.056700

<u>Description of Professional Services Rendered</u>

| 09/04/03 | Neil B. Solomon | Review and analyze documents; prepare for final hearing. | 2.40 | 576.00 |
| 09/10/03 | Neil B. Solomon | Teleconference with broker and other outside counsel for Morgan Stanley; review and analyze documents; prepare demonstrative exhibits. | 1.10 | 264.00 |
| 09/11/03 | Neil B. Solomon | Teleconference with opposing counsel re scheduling and settlement; teleconference with broker; review and analyze documents to be produced; prepare for final hearing. | 2.40 | 576.00 |
| 09/12/03 | Neil B. Solomon | Prepare for final hearing; teleconferences with branch managers. | 5.80 | 1392.00 |
| 09/13/03 | Neil B. Solomon | Prepare for final hearing. | 4.70 | 1128.00 |

<u>Total Time:</u>

<u>Total Fees:</u>          $

REDACTED

Invoice No.:    1117099                                                            Page 1
Re:             Holmes (Jennifer)
Matter No.:     39657.056700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/14/03 | Neil B. Solomon | Prepare for final hearing. | 3.50 | 840.00 |
| 09/15/03 | Neil B. Solomon | Meet with former broker and branch manager; prepare for final hearing. | 5.40 | 1296.00 |
| 09/16/03 | Neil B. Solomon | Prepare for final hearing. | 7.90 | 1896.00 |
| 09/17/03 | Neil B. Solomon | Prepare for and attend final hearing. | 14.50 | 3480.00 |
| 09/18/03 | Neil B. Solomon | Prepare for and attend final hearing. | 13.50 | 3240.00 |
| 09/19/03 | Neil B. Solomon | Prepare for and attend final hearing. | 4.20 | 1008.00 |
| 10/10/03 | Neil B. Solomon | Research applicable statutory interest rate. | 0.40 | 96.00 |

Total Time:
Total Fees:                $

REDACTED

Invoice No.:   1132889                                          Page 1
Re:            Holmes (Jennifer)
Matter No.:    39657.056700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/03 | Neil B. Solomon | Review and analyze petition for fees; teleconference with opposing counsel. | 0.80 | 192.00 |

|  |  | Total Time: | 0.80 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 192.00 |

REDACTED

Invoice No.:    857780                                             Page 1
Re:             Goldberg
Matter No.:     039657.049500

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/21/02 | Neil B. Solomon | Prepare arbitrator ranking memo. | 4.20 | 945.00 |
| 01/22/02 | Neil B. Solomon | Prepare arbitrator ranking memo and ranking form. | 1.60 | 360.00 |
| 01/29/02 | Neil B. Solomon | Prepare answer. | 0.60 | 135.00 |
| 01/29/02 | Neil B. Solomon | Prepare answer. | 1.50 | 337.50 |
| 02/01/02 | Neil B. Solomon | Prepare answer; interview broker. | 3.90 | 877.50 |
| 02/02/02 | Neil B. Solomon | Prepare answer. | 1.50 | 337.50 |
| 02/03/02 | Neil B. Solomon | Prepare answer. | 0.60 | 135.00 |
| 02/04/02 | Neil B. Solomon | Prepare answer. | 0.90 | 202.50 |
| 02/05/02 | Neil B. Solomon | Prepare answer. | 4.40 | 990.00 |

REDACTED

| Invoice No.: | 857780 | Page 2 |
| Re: | Goldberg | |
| Matter No.: | 039657.049500 | |

Description of Professional Services Rendered

| 02/06/02 | Neil B. Solomon | Review and analyze account documents; prepare answer. | 4.40 | 990.00 |

Total Time:
Total Fees:         $

REDACTED

Invoice No.:   873957                                              Page  1
Re:            Goldberg
Matter No.:    039657.049500

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/07/02 | Neil B. Solomon | Finalize and file answer; review and analyze replacement arbitrators. | 1.65 | 371.25 |
| 03/11/02 | Neil B. Solomon | Prepare discovery response. | 1.40 | 315.00 |
| 03/12/02 | Neil B. Solomon | Prepare and file discovery response. | 0.70 | 157.50 |

Total Time:
Total Fees:                          $

REDACTED

| Invoice No.: | 877961 | Page 1 |
|---|---|---|
| Re: | Goldberg | |
| Matter No.: | 039657.049500 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/23/02 | Neil B. Solomon | Review and analyze response to discovery request. | 0.40 | 90.00 |
| 04/01/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference; follow-up with NASD re arbitrator disclosures; review documents produced by claimant. | 1.60 | 360.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:     914699                                              Page 1
Re:              Goldberg
Matter No.:      039657.049500

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/15/02 | Neil B. Solomon | Prepare motion to compel. | 2.90 | 652.50 |

Total Time:
Total Fees:                                                      $

REDACTED

Invoice No.:     940853                                          Page 1
Re:              Goldberg
Matter No.:      039657.049500

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/03/02 | Neil B. Solomon | Review and analyze panel's order re motion to compel. | 0.60 | 135.00 |
| 09/09/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference re discovery. | 0.70 | 157.50 |

<u>Total Time:</u>
<u>Total Fees:</u>                    $

REDACTED

| Invoice No.: | 968718 | Page 1 |
| Re: | Goldberg | |
| Matter No.: | 039657.049500 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/04/02 | Neil B. Solomon | Teleconference with opposing counsel regarding potential mediation. | 0.30 | 67.50 |

|  |  |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

Invoice No.:     982545                                              Page 1
Re:              Goldberg
Matter No.:      039657.049500

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/19/02 | Neil B. Solomon | Prepare response to motion to compel. | 1.40 | 315.00 |
| 11/23/02 | Neil B. Solomon | Review and analyze case; prepare memorandum. | 0.90 | 202.50 |

Total Time:
Total Fees:                                              $

REDACTED

| Invoice No.: | 993475 | | Page 1 |
| Re: | Goldberg | | |
| Matter No.: | 039657.049500 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/02 | Neil B. Solomon | Teleconferences with opposing counsel re settlement and discovery issues; prepare letter to NASD withdrawing motion to compel and extension to file prehearing brief. | 1.40 | 315.00 |
| 12/21/02 | Neil B. Solomon | Review documents to be produced; review case file to determine settlement value. | 1.60 | 360.00 |
| 12/22/02 | Neil B. Solomon | Prepare witness and exhibit list; review and analyze documents to be produced in discovery; prepare arbitration brief. | 2.90 | 652.50 |
| 12/23/02 | Neil B. Solomon | Teleconferences with opposing counsel and client regarding discovery issues and settlement; teleconference with broker and branch manager; prepare pre-hearing brief. | 2.23 | 501.75 |

REDACTED

Invoice No.:     993475                                                    Page 2
Re:              Goldberg
Matter No.:      039657.049500

<u>Description of Professional Services Rendered</u>

| 12/24/02 | Neil B. Solomon | Prepare arbitration brief. | 0.90 | 202.50 |
| 12/26/02 | Neil B. Solomon | Prepare arbitration brief. | 2.40 | 540.00 |
| 12/30/02 | Neil B. Solomon | Review and analyze documents to be produced. | 0.80 | 180.00 |
| 12/31/02 | Neil B. Solomon | Review and analyze profit and loss statements and documents to be produced; prepare transmittal letter. | 1.30 | 292.50 |

REDACTED

Invoice No.:    993475                                          Page 3
Re:             Goldberg
Matter No.:    039657.049500

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/03 | Neil B. Solomon | Prepare analysis of case; prepare for final hearing. | 3.80 | 912.00 |
| 01/03/03 | Neil B. Solomon | Review and analyze documents produced pursuant to subpoenas; prepare for final hearing. | 0.80 | 192.00 |
| 01/05/03 | Neil B. Solomon | Prepare for final hearing. | 1.40 | 336.00 |
| 01/06/03 | Neil B. Solomon | Prepare for final hearing. | 2.40 | 576.00 |
| 01/07/03 | Neil B. Solomon | Teleconference with broker; prepare for final hearing. | 1.40 | 336.00 |
| 01/08/03 | Neil B. Solomon | Multiple teleconferences with opposing counsel re potential settlement. | 0.90 | 216.00 |
| 01/10/03 | Neil B. Solomon | Teleconferences with broker, branch manager, opposing counsel and NASD re settlement; prepare settlement agreement; prepare correspondence to opposing counsel. | 2.40 | 576.00 |
| 01/11/03 | Neil B. Solomon | Prepare settlement agreement. | 0.60 | 144.00 |

Total Time:
Total Fees:    $

REDACTED

Invoice No.:      1006143                                                    Page 1
Re:              Goldberg
Matter No.:      039657.049500

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/13/03 | Neil B. Solomon | Prepare settlement agreement. | 0.50 | 120.00 |
| 02/05/03 | Neil B. Solomon | Prepare transmittal letter settlement agreement. | 0.20 | 48.00 |
| | | Total Time: | | |
| | | Total Fees: | | $ |

REDACTED

Invoice No.:    1019583                                                          Page 1
Re:             Goldberg
Matter No.:     039657.049500

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/03 | Neil B. Solomon | Review settlement agreement; prepare transmittal letter to client. | 0.30 | 72.00 |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  | Total Time: |  |  |
|  |  | Total Fees: |  | $ |

REDACTED

Invoice No.:   1055398                                                         Page 1
Re:           Goldberg
Matter No.:   039657.049500

<u>Description of Professional Services Rendered</u>

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 04/24/03 | Neil B. Solomon | Prepare letter to NASD re settlement check. | 0.30 | 72.00 |

<u>Total Time:</u>
<u>Total Fees:</u>   $

REDACTED

| Invoice No.: | 941518 | | Page 1 |
| Re: | McVeigh | | |
| Matter No.: | 039657.076400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/02 | Neil B. Solomon | Review and analyze client documents and pleadings. | 1.50 | 337.50 |
| 08/23/02 | Neil B. Solomon | Review and anlayze client documents and pleadings. | 0.70 | 157.50 |
| 08/28/02 | Neil B. Solomon | Teleconferences with opposing counsel re scheduling of final hearing; review and analyze documents and pleadings; prepare for pre-hearing conference. | 2.90 | 652.50 |
| 08/29/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference. | 0.90 | 202.50 |

|  |  |  |
|---|---|---|
| Total Time: | | |
| Total Fees: | $ | |

REDACTED

| Invoice No.: | 1030492 | | Page 1 |
| Re: | Mc Veigh | | |
| Matter No.: | 039657.076400 | | |

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/05/03 | Neil B. Solomon | Prepare response to request for adjournment. | 0.20 | 48:00 |

<u>Total Time:</u>
<u>Total Fees:</u>       $ .

REDACTED

Invoice No.:   1061776
Re:            McVeigh
Matter No.:    039657.076400

Page  1

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/13/03 | Neil B. Solomon | Teleconference with broker. | 0.20 | 48.00 |
| 05/28/03 | Neil B. Solomon | Review and analzye file; teleconference with NASD re scheduling issues. | 0.50 | 120.00 |
| 05/30/03 | Neil B. Solomon | Teleconference with opposing counsel re adjournment and new hearing dates. | 0.20 | 48.00 |
| 05/31/03 | Neil B. Solomon | Review and analyze correspondence from opposing counsel. | 0.10 | 24.00 |

<u>Total Time:</u>
<u>Total Fees:</u>              $

REDACTED

Invoice No.:   1073259                                                    Page  1
Re:            McVeigh
Matter No.:    039657.076400

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/03 | Neil B. Solomon | Review and analyze correspondence from NASD; teleconference with NASD re hearing dates. | 0.30 | 72.00 |
| 06/18/03 | Neil B. Solomon | Teleconference with opposing counsel; review and analyze pleadings and documents; prepare letter to NASD. | 0.90 | 216.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                                          $

REDACTED

Invoice No.: 1101904                                                        Page 1
Re:           McVeigh
Matter No.:  39657.076400

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/19/03 | Neil B. Solomon | Review and analyze pleadings; prepare brief summary of case status. | 0.50 | 120.00 |

Total Time:
Total Fees:          $

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 877986 | | | Page 1 |
| Re: | Lesk | | | |
| Matter No.: | 039657.053100 | | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/02/02 | Neil B. Solomon | Review and analyze statement of claim and client documents. | 1.10 | 247.50 |
| 04/03/02 | Neil B. Solomon | Review and analyze statement of claim and documents received from client; prepare answer. | 0.60 | 135.00 |
| 04/05/02 | Neil B. Solomon | extension to serve response to statement of claim. Prepare answer. | 1.30 | 292.50 |
| 04/08/02 | Neil B. Solomon | Prepare answer. | 0.20 | 45.00 |
| 04/09/02 | Neil B. Solomon | Interview broker; prepare answer; prepare arbitrator ranking memo. | 6.70 | 1507.50 |
| 04/11/02 | Neil B. Solomon | Prepare answer; prepare arbitrator ranking memo. | 7.20 | 1620.00 |
| 04/12/02 | Neil B. Solomon | Prepare arbitrator ranking memo; prepare answer. | 3.60 | 810.00 |
| 04/13/02 | Neil B. Solomon | Prepare answer. | 1.60 | 360.00 |
| 04/15/02 | Neil B. Solomon | Prepare answer; research Connecticut law; prepare arbitrator rankings. | 2.90 | 652.50 |

Total Time:
Total Fees:                  $

REDACTED

Invoice No.:     890817                                          Page  1
Re:              Lesk
Matter No.:      039657.053100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/16/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 0.80 | 180.00 |
| 04/17/02 | Neil B. Solomon | Prepare and  finalize answer. | 1.20 | 270.00 |

                                         Total Time:
                                         Total Fees:        $

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 940900 | | | Page 1 |
| Re: | Lesk | | | |
| Matter No.: | 039657.053100 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/02 | Neil B. Solomon | Review and analyze request for production. | 0.20 | 45.00 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| Invoice No.: | 953654 | Page 1 |
| Re: | Lesk | |
| Matter No.: | 039657.053100 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/27/02 | Neil B. Solomon | Prepare discovery requests and discovery responses. | 1.10 | 247.50 |

|  |  |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| Invoice No.: | 982569 | | Page 1 |
|---|---|---|---|
| Re: | Lesk | | |
| Matter No.: | 039657.053100 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/02 | Neil B. Solomon | Prepare discovery requests. | 0.90 | 202.50 |

|  |  |
|---|---|
| **Total Time:** | |
| **Total Fees:** | $ · |

REDACTED

Invoice No.:   1030467                                                  Page 1
Re:            Lesk
Matter No.:    039657.053100

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/05/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.50 | 120.00 |
| | | | 0.10 | 14.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                          $

REDACTED

Invoice No.:   1055417                                                      Page  1
Re:            Lesk
Matter No.:    039657.053100

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/17/03 | Neil B. Solomon | Prepare motion to compel. | 0.90 | 216.00 |
| 04/21/03 | Neil B. Solomon | Prepare response to motion to compel. | 0.50 | 120.00 |

<u>Total Time:</u>

<u>Total Fees:</u>          $

REDACTED

| Invoice No.: | 1061628 | Page 1 |
| Re: | Lesk | |
| Matter No.: | 039657.053100 | |

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/20/03 | Neil B. Solomon | Review and analyze proposal for mediation. | 0.30 | 72.00 |
| 05/21/03 | Neil B. Solomon | Prepare Motion to Compel. | 1.30 | 312.00 |
| 05/22/03 | Neil B. Solomon | Prepare response to discovery request. | 0.80 | 192.00 |
| 05/26/03 | Neil B. Solomon | Prepare response to second request for production. | 0.60 | 144.00 |
| 05/27/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.70 | 168.00 |
| 05/31/03 | Neil B. Solomon | Review and analyze correspondence from opposing counsel. | 0.10 | 24.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                    $

REDACTED

Invoice No.:    1073053                                                        Page  1
Re:             Lesk
Matter No.:     039657.053100

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/20/03 | Neil B. Solomon | Review compliance manual sections to be produced. | 0.10 | 24.00 |
| 06/25/03 | Neil B. Solomon | Review and analyze documents to be produced. | 1.20 | 288.00 |
| 07/02/03 | Neil B. Solomon | Teleconference with NASD re scheduling discovery conference. | 0.10 | 24.00 |
| 07/12/03 | Neil B. Solomon | Review and analyze additional document production; review Motions to Compel and other discovery issues. | 0.90 | 216.00 |

Total Time:
Total Fees:                          $

REDACTED

Invoice No.:   1089106                                         Page 1
Re:            Lesk
Matter No.:    39657.053100

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/14/03 | Neil B. Solomon | Prepare for and attend pre-hearing discovery conference. | 2.70 | 648.00 |
| 07/15/03 | Neil B. Solomon | Review and analyze documents to be produced; prepare letter to opposing counsel re discovery issues. | 1.50 | 360.00 |
| 07/17/03 | Neil B. Solomon | Prepare and review proposed orders re discovery issues; attend discovery conference. | 1.90 | 456.00 |
| 07/18/03 | Neil B. Solomon | Prepare proposed order to NASD re discovery. | 1.20 | 288.00 |
| 07/22/03 | Neil B. Solomon | Prepare response to motion for sanctions; reveiw and analyze documents. | 3.90 | 936.00 |
| 07/23/03 | Neil B. Solomon | Prepare response to motion for sanctions; prepare case summary. | 1.70 | 408.00 |
| 07/27/03 | Neil B. Solomon | Prepare response to motion for sanctions. | 0.50 | 120.00 |
| 07/28/03 | Neil B. Solomon | Prepare and file response to motion for sanctions; review and analyze documents to be produced. | 1.40 | 336.00 |
| 08/08/03 | Neil B. Solomon | Prepare confidentiality agreement. | 0.20 | 48.00 |
| 08/14/03 | Neil B. Solomon | Review and analyze p&l; review and analyze | 3.50 | 840.00 |

REDACTED

Invoice No.:   1101875                                                    Page  1
Re:            Lesk
Matter No.:    39657.053100

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/19/03 | Neil B. Solomon | Review and analyze documents to be produced. | 2.70 | 648.00 |
| 08/21/03 | Neil B. Solomon | Prepare case analysis. | 3.60 | 864.00 |
| 08/23/03 | Neil B. Solomon | Prepare case analysis. | 3.80 | 912.00 |
| 08/24/03 | Neil B. Solomon | Prepare case analysis. | 1.80 | 432.00 |
| 08/26/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.40 | 96.00 |
| 08/30/03 | Neil B. Solomon | Review and analyze third party documents; teleconference with opposing counsel re mediation. | 0.80 | 192.00 |
| 09/02/03 | Neil B. Solomon | Prepare case analysis; teleconference with | 1.90 | 456.00 |

REDACTED

Invoice No.:    1101875
Re:             Lesk
Matter No.:     39657.053100

Page 2

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 09/03/03 | Neil B. Solomon | opposing counsel re discovery and settlement. Prepare case analysis; review and analyze documents to be produced. | 1.00 | 240.00 |
| 09/09/03 | Neil B. Solomon | Review and analyze renewed motion for sanctions; prepare response to same; prepare response to motion to compel hearing transcript; prepare witness and exhibit list. | 1.90 | 456.00 |
| 09/10/03 | Neil B. Solomon | Prepare response to additional discovery requests. | 0.40 | 96.00 |
| 09/11/03 | Neil B. Solomon | Prepare response to motion to compel and motion for sanctions; review and analyze pre-hearing disclosures and pre-hearing brief; prepare letter to NASD re motion to strike; teleconference with opposing counsel re settlement. | 3.50 | 840.00 |
| 09/12/03 | Neil B. Solomon | Teleconferences with opposing counsel re settlement; prepare response to motion to compel. | 1.10 | 264.00 |

<u>Total Time:</u>
<u>Total Fees:</u>        $

REDACTED

Invoice No.:   1117064                                          Page  1
Re:            Lesk
Matter No.:    39657.053100

Description of Professional Services Rendered

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/15/03 | Neil B. Solomon | Review and analyze documents to be produced. | 0.40 | 96.00 |
| 09/16/03 | Neil B. Solomon | Teleconferences with opposing counsel re settlement. | 0.40 | 96.00 |

REDACTED

Invoice No.:   1117064                                    Page 2
Re:            Lesk
Matter No.:    39657.053100

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/19/03 | Neil B. Solomon | Assist in settlement negotiations. | 0.80 | 192.00 |
| 09/19/03 | Neil B. Solomon | Review and analyze various pleadings and correspondence. | 0.50 | 120.00 |
| 09/22/03 | Neil B. Solomon | Prepare settlement agreement. | 0.40 | 96.00 |
| 10/08/03 | Neil B. Solomon | Revise settlement agreement per client's comments. | 0.40 | 96.00 |

Total Time:
Total Fees:                                  $

REDACTED

Invoice No.:     834835                                                                    Page  1
Re:              Pitcher (James)
Matter No.:      039657.039400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/10/01 | Neil B. Solomon | Review and analyze relevant pleadings; prepare arbitrator ranking memo. | 3.20 | 688.00 |
| 12/11/01 | Neil B. Solomon | Prepare arbitrator rankings. | 3.20 | 688.00 |
| 12/12/01 | Neil B. Solomon | Prepare arbitrator ranking memo; calls to NYSE re same. | 1.10 | 236.50 |
| 12/13/01 | Neil B. Solomon | Call to opposing counsel; draft transmittal letter to NYSE; finalize and file arbitrator rankings. | 1.20 | 258.00 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:       845004                                                    Page 1
Re:                Pitcher (James)
Matter No.:        039657.039400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/21/01 | Neil B. Solomon | Review and analyze documents; respond to discovery requests. | 0.60 | 129.00 |

Total Time:
Total Fees:                                                           $

REDACTED

| Invoice No.: | 873993 | Page 1 |
| Re: | Pitcher (James) | |
| Matter No.: | 039657.039400 | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/02 | Neil B. Solomon | Prepare discovery response. | 0.40 | 90.00 |

|  | |
|--|--|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| Invoice No.: | 879603 | Page 1 |
| Re: | Pitcher (James) | |
| Matter No.: | 039657.039400 | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/02 | Neil B. Solomon | Prepare for pre-hearing conference; review documents to be produced. | 3.30 | 742.50 |
| 03/22/02 | Neil B. Solomon | Review and analyze response to request for production. | 0.60 | 135.00 |
| 03/23/02 | Neil B. Solomon | Prepare notice of withdrawal of motion to compel. | 0.60 | 135.00 |
| 03/26/02 | Neil B. Solomon | Prepare notice of withdrawal of motion to compel; teleconference with opposing counsel re same; review documents to be produced; review and analyze claimant's motion to compel; prepare response to same. | 2.60 | 585.00 |
| 03/27/02 | Neil B. Solomon | Prepare response to motion to compel. | 1.60 | 360.00 |
| 03/28/02 | Neil B. Solomon | Prepare response to motion to compel. | 2.00 | 450.00 |
| 04/12/02 | Neil B. Solomon | Review documents to be produced. | 1.00 | 225.00 |

Total Time:

Total Fees: $

REDACTED

| Invoice No.: | 890629 | | Page 1 |
|---|---|---|---|
| Re: | Pitcher (James) | | |
| Matter No.: | 039657.039400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/02 | Neil B. Solomon | Review and analyze documents to be produced. | 0.80 | 180.00 |
| 04/18/02 | Neil B. Solomon | Prepare response to motion to compel; teleconference with broker. | 1.20 | 270.00 |
| 04/19/02 | Neil B. Solomon | Review and analyze documents produced by Claimant; Prepare response to motion to compel. | 0.30 | 67.50 |
| 04/25/02 | Neil B. Solomon | Produce documents responsive to claimant's first and second request for production; prepare response to motion to compel. | 0.90 | 202.50 |
| 04/25/02 | Neil B. Solomon | Prepare response to motion to compel. | 2.40 | 540.00 |
| 05/06/02 | Neil B. Solomon | Prepare response to motion to compel; review documents produced by Claimants. | 2.20 | 495.00 |

Total Time:
Total Fees:          $

REDACTED

| | |
|---|---|
| Invoice No.: | 914645 |
| Re: | Pitcher (James) |
| Matter No.: | 039657.039400 |

Page  1

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/20/02 | Neil B. Solomon | Review and analyze order relating to motion to compel; review and analyze documents potentially responsive to such order. | 0.90 | 202.50 |
| 06/21/02 | Neil B. Solomon | Review claimant's discovery response to determine if a motion to compel is necessary; review relevant pleadings and documents in preparation for final hearing. | 0.90 | 202.50 |
| 06/25/02 | Neil B. Solomon | Correspond with in-house counsel regarding panel's order regarding discovery; review and analyze documents to determine if such documents are responsive to such order. | 1.20 | 270.00 |
| 06/26/02 | Neil B. Solomon | Respond to panel's order reagrding discovery; prepare for final hearing. | 0.90 | 202.50 |
| 06/26/02 | Neil B. Solomon | Review and analyze third request for production; fact investigation re same; prepare motion to compel. | 1.70 | 382.50 |
| 06/27/02 | Neil B. Solomon | Prepare response to third request for production; attempt to reach NYSE re discovery cut-off date. | 0.50 | 112.50 |

REDACTED

| | |
|---|---|
| Invoice No.: | 914645 |
| Re: | Pitcher (James) |
| Matter No.: | 039657.039400 |

Page 2

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 06/28/02 | Neil B. Solomon | Review and analyze documents to be produced pursuant to the panel's discovery order; teleconference with in-house counsel and branch manager. | 2.40 | 540.00 |
| 07/01/02 | Neil B. Solomon | Teleconference with branch manager re discovery response; prepare response to 3rd discovery request. | 0.70 | 157.50 |
| 07/02/02 | Neil B. Solomon | Review and analyze trading history and historical price performance; teleconference with broker; prepare for mediation and final hearing. | 2.60 | 585.00 |
| 07/03/02 | Neil B. Solomon | Prepare for mediation and final hearing; teleconference with broker; review and analyze documents to be produced pursuant to panel's order; review and analyze client documents re hedging strategies. | 3.20 | 720.00 |
| 07/08/02 | Neil B. Solomon | Prepare for mediation and final hearing; respond to panel's discovery order. | 5.60 | 1260.00 |

REDACTED

| Invoice No.: | 914645 | | Page 3 |
| Re: | Pitcher (James) | | |
| Matter No.: | 039657.039400 | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 07/09/02 | Neil B. Solomon | Prepare for mediation and final hearing; draft summary of case; prepare transmittal letter for additional discovery documents; teleconference with in-house counsel. | 6.80 | 1530.00 |
| 07/10/02 | Neil B. Solomon | Prepare summary of facts and legal analysis in preparation for mediation and final hearing; prepare profit and loss analysis. | 3.90 | 877.50 |
| 07/11/02 | Neil B. Solomon | Prepare profit and loss analysis; prepare memorandums summarizing case; fact investigation. | 6.40 | 1440.00 |
| 07/12/02 | Neil B. Solomon | Prepare P & L and factual summary of case; review and analyze compliance manual for production; review and analyze tax returns produced. | 3.20 | 720.00 |
| 07/15/02 | Neil B. Solomon | Prepare for mediation. | 0.50 | 112.50 |

Total Time:

Total Fees:          $

REDACTED

Invoice No.:    928119                                           Page 1
Re:            Pitcher (James)
Matter No.:    039657.039400

**<ins>Description of Professional Services Rendered:</ins>**

| <ins>DATE</ins> | <ins>TIMEKEEPER</ins> | <ins>DESCRIPTION</ins> | <ins>HOURS</ins> | <ins>AMOUNT</ins> |
|------|------------|-------------|-------|--------|
| 07/16/02 | Neil B. Solomon | Review and analyze documents in preparation for mediation and final hearing. | 2.10 | 472.50 |

REDACTED

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 928119 | | | Page 2 |
| Re: | Pitcher (James) | | | |
| Matter No.: | 039657.039400 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 07/17/02 | Neil B. Solomon | Prepare for mediation; teleconference with broker. | 1.90 | 427.50 |
| 07/20/02 | Neil B. Solomon | Fact investigation re option trading in preparation for final hearing. | 0.50 | 112.50 |
| 07/22/02 | Neil B. Solomon | Prepare response to third discovey request and witness and exhibit list. | 1.10 | 247.50 |
| 07/23/02 | Neil B. Solomon | Prepare witness and exhibit list; prepare discovery response; review and analyze motion to compel; prepare response to same; fact investigation and legal research in preparation for final hearing. | 5.20 | 1170.00 |
| 07/24/02 | Neil B. Solomon | Prepare responses to motion to compel and third document request; prepare witness and exhibit list; review and analyze documents produced by Claimants pursuant to pre-hearing exchange. | 5.00 | 1125.00 |
| 07/25/02 | Neil B. Solomon | Prepare response to discovery request and motion to compel; fact investigation and legal research in preparation for final hearing. | 5.80 | 1305.00 |
| 07/26/02 | Neil B. Solomon | Prepare response to motion to compel and third document request; file and serve same; fact investigation and legal research in preparation for final hearing. | 4.10 | 922.50 |
| 07/27/02 | Neil B. Solomon | Research legal duty of broker to recommend hedging strategies. | 1.30 | 292.50 |

REDACTED

Invoice No.:   928119                                        Page 3
Re:          Pitcher (James)
Matter No.:   039657.039400

Description of Professional Services Rendered

| 07/29/02 | Neil B. Solomon | Supplement pre hearing exchange; research duty of broker of non-discretionary account. | 0.70 | 157.50 |
|---|---|---|---|---|
| 07/31/02 | Neil B. Solomon | Review and analyze expert report; respond to request to compel appearance of clients as witnesses; review and analyze account statements produced in response to third party subpoenas. | 1.40 | 315.00 |
| 08/01/02 | Neil B. Solomon | Review and analyze account documents from Piper Jaffray; prepare for final hearing. | 1.40 | 315.00 |
| 08/02/02 | Neil B. Solomon | Check background of replacement arbitrators; research collar strategies; review and analyze expert article and applicable case law. | 2.90 | 652.50 |
| 08/03/02 | Neil B. Solomon | Prepare exhibits for final hearing. | 0.50 | 112.50 |
| 08/04/02 | Neil B. Solomon | Prepare response to request for order compelling Morgan Stanley derivatives personnel to testify at final hearing; prepare for final hearing. | 1.90 | 427.50 |

REDACTED

| Invoice No.: | 928119 | | | Page 4 |
|---|---|---|---|---|
| Re: | Pitcher (James) | | | |
| Matter No.: | 039657.039400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 08/05/02 | Neil B. Solomon | Prepare response to request for order compelling Morgan Stanley derivatives personnel to testify at final hearing; prepare response to motion to compel; prepare for final hearing. | 9.10 | 2047.50 |
| 08/06/02 | Neil B. Solomon | Prepare for final hearing (review and analyze documents, create exhibits, teleconference with expert and in-house counsel, prepare memorandum of law re broker's duty to recommend hedging strategies; prepare letter re witness attendance). | 10.60 | 2385.00 |
| 08/07/02 | Neil B. Solomon | Prepare for final hearing (create exhibits; prepare memorandum of law; teleconference with in-house derivatives trader; teleconference with expert). | 9.30 | 2092.50 |
| 08/08/02 | Neil B. Solomon | Prepare memorandum of law; teleconference with expert, in-house counsel, opposing counsel; produce documents. | 11.40 | 2565.00 |
| 08/09/02 | Neil B. Solomon | Prepare pre-hearing memo; prepare demonstrative exhibits; prepare exhibit binder; teleconferences with expert. | 13.20 | 2970.00 |

| | | | |
|---|---|---|---|
| | Total Time: | | |
| | Total Fees: | $ | |

REDACTED

| | | | |
|---|---|---|---|
| Invoice No.: | 940988 | | Page 1 |
| Re: | Pitcher (James) | | |
| Matter No.: | 039657.039400 | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/02 | Neil B. Solomon | Prepare and file memorandum of law; strategize for final hearing; prepare exhibits; prepare letter to opposing counsel re appearance of M. Hansen. | 3.50 | 787.50 |
| 08/15/02 | Neil B. Solomon | Reveiw and analyze case law applicable to statutory fraud claim. | 1.20 | 270.00 |

REDACTED

Invoice No.:       940988                                                                    Page 2
Re:                Pitcher (James)
Matter No.:        039657.039400

**Description of Professional Services Rendered**

| | | | | |
|---|---|---|---|---|
| 08/22/02 | Neil B. Solomon | Review and analyze claimant's memorandum of law. | 0.60 | 135.00 |

Total Time:
Total Fees:          $

REDACTED

| | |
|---|---|
| Invoice No.: | 834904 |
| Re: | Carr |
| Matter No.: | 039657.047300 |

Page  1

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/07/01 | Neil B. Solomon | Review and analyze documents to be used in preparation of answer. | 1.90 | 408.50 |
| 12/09/01 | Neil B. Solomon | Review and analyze documents to be potentially used in preparation of answer. | 0.70 | 150.50 |
| 12/10/01 | Neil B. Solomon | Prepare answer; conference call with former broker. | 3.20 | 688.00 |
| 12/13/01 | Neil B. Solomon | Teleconference with broker; prepare memo to file regarding same. | 1.30 | 279.50 |
| 12/14/01 | Neil B. Solomon | Prepare answer; draft letter to opposing counsel. | 1.20 | 258.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:      847262                                                          Page 1
Re:               Carr
Matter No.:       039657.047300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/28/01 | Neil B. Solomon | Prepare answer. | 1.10 | 236.50 |
| 12/29/01 | Neil B. Solomon | Prepare answer. | 0.60 | 129.00 |
| 12/31/01 | Neil B. Solomon | Review and analyze prospectus re stock at issue in statement of claim. | 0.40 | 86.00 |
| 01/02/02 | Neil B. Solomon | Prepare answer. | 4.05 | 911.25 |
| 01/03/02 | Neil B. Solomon | Prepare answer; teleconference with broker. | 3.60 | 810.00 |
| 01/04/02 | Neil B. Solomon | Prepare answer. | 2.40 | 540.00 |
| 01/05/02 | Neil B. Solomon | Prepare answer. | 1.40 | 315.00 |
| 01/07/02 | Neil B. Solomon | Prepare answer; teleconferences with broker. | 2.90 | 652.50 |
| 01/08/02 | Neil B. Solomon | Draft, finalize and serve answer; draft memo to file re broker comments to answer. | 2.30 | 517.50 |

Total Time:
Total Fees:                                                                   $

REDACTED

| | | | |
|---|---|---|---|
| Invoice No.: | 873934 | | Page 1 |
| Re: | Carr | | |
| Matter No.: | 039657.047300 | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/02 | Neil B. Solomon | Prepare arbitrator ranking form; draft transmittal letter to NASD. | 0.70 | 157.50 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED

| Invoice No.: | 877942 | Page 1 |
| Re: | Carr | |
| Matter No.: | 039657.047300 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/26/02 | Neil B. Solomon | Review and analyze potential arbitrators; select chair; call to opposing counsel; draft transmittal letter to NASD. | 0.90 | 202.50 |
| 04/15/02 | Neil B. Solomon | Teleconference with J. Cohen. | 0.20 | 45.00 |

Total Time:
Total Fees:                                                      $

REDACTED

Invoice No.:     890689                                                    Page  1
Re:              Carr
Matter No.:      039657.047300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/24/02 | Neil B. Solomon | Prepare for pre-hearing conference. | 0.50 | 112.50 |
| 04/25/02 | Neil B. Solomon | Participate in pre-hearing conference. | 0.70 | 157.50 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:    1047242                                          Page  1
Re:             Carr
Matter No.:     039657.047300

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 04/18/03 | Neil B. Solomon | Prepare motion to compel. | 0.60 | 144.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                                              $

REDACTED

Invoice No.:   1060055                                                    Page  1
Re:            Carr
Matter No.:    039657.047300

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/10/03 | Neil B. Solomon | Teleconference with broker; prepare Motion to Compel. | 0.60 | 144.00 |
| 05/12/03 | Neil B. Solomon | Prepare Motion to Compel. | 1.30 | 312.00 |
| 05/13/03 | Neil B. Solomon | Prepare Motion to Compel; review and analyze documents to be produced. | 1.60 | 384.00 |
| 05/15/03 | Neil B. Solomon | Prepare Motion to Compel. | 0.40 | 96.00 |
| 05/22/03 | Neil B. Solomon | Teleconference with broker. | 0.20 | 48.00 |
| 05/31/03 | Neil B. Solomon | Review and analyze Claimant's response to Motion to Compel. | 0.10 | 24.00 |
| 06/03/03 | Neil B. Solomon | Teleconference with broker; review and analyze correspondence re mediation and discovery; teleconference with opposing counsel's office. | 0.80 | 192.00 |
| 06/09/03 | Neil B. Solomon | Teleconference with opposing counsel re discovery issues and settlement; prepare letter to NASD. | 0.40 | 96.00 |
| 06/11/03 | Neil B. Solomon | Teleconference with expert and broker. | 0.40 | 96.00 |

Total Time:
Total Fees:          $

REDACTED

Invoice No.:   1073032                                            Page  1
Re:            Carr
Matter No.:    039657.047300

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/12/03 | Neil B. Solomon | Teleconference with broker. | 0.70 | 168.00 |
| 06/16/03 | Neil B. Solomon | Review and analyze profit and loss analysis; teleconference with opposing counsel re settlement. | 0.80 | 192.00 |
| 06/17/03 | Neil B. Solomon | Reveiw and analyze profit and loss analysis. | 0.60 | 144.00 |
| 06/24/03 | Neil B. Solomon | Attend pre-hearing discovery conference; teleconferences with opposing counsel re settlement and discovery; prepare transmital letter forwarded cover pages to profit and loss analysis. | 2.40 | 576.00 |
| 06/25/03 | Neil B. Solomon | Review and analyze account statements; research who is prevailing party if claimant withdraws 517 claim; litigatoin planning conference re: same. | 1.40 | 336.00 |
| 06/29/03 | Neil B. Solomon | Prepare arbitration brief. | 4.40 | 1056.00 |
| 06/30/03 | Neil B. Solomon | Prepare arbitration brief; prepare witness and exhibit list; prepare case analysis for in-house counsel. | 1.02 | 244.80 |
| 07/01/03 | Neil B. Solomon | Prepare arbitration brief and witness and exhibit list; prepare for final hearing; teleconference with broker; review and analyze motion to dismiss order on analyst issue; prepare motion for reconsideration of panel's discovery ruling based on same. | 5.20 | 1248.00 |
| 07/02/03 | Neil B. Solomon | Prepare letter to opposing counsel transmitting Ross award; prepare case analysis; teleconference with expert. | 3.20 | 768.00 |
| 07/03/03 | Neil B. Solomon | Review and analyze profit and loss analysis; | 1.60 | 384.00 |

REDACTED

Invoice No.:    1073032                                                      Page 2
Re:             Carr
Matter No.:     039657.047300

<u>Description of Professional Services Rendered</u>

prepare case analysis; review and analyze
claimants' witness and exhibit list.

| | | | | |
|---|---|---|---|---|
| 07/08/03 | Neil B. Solomon | Review memorandum and caselaw re whether defendant is prevailing party if plainitff voluntarily dismisses 517 claim. | 1.70 | 408.00 |
| 07/11/03 | Neil B. Solomon | Review and analyze correspondence re settlement and discovery. | 0.50 | 120.00 |

<u>Total Time:</u>
<u>Total Fees:</u>            $

REDACTED

Invoice No.:   1089080                                              Page  1
Re:            Carr
Matter No.:    39657.047300

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/14/03 | Neil B. Solomon | Litigation planning conference with in-house counsel and opposing counsel re settlement. | 0.60 | 144.00 |
| 07/15/03 | Neil B. Solomon | Teleconferences with opposing counsel re settlement; prepare settlement agreement. | 1.60 | 384.00 |
| 07/16/03 | Neil B. Solomon | Prepare settlement agreement. | 0.60 | 144.00 |

<u>Total Time:</u>
<u>Total Fees:</u>                    $

REDACTED

Invoice No.:      822099                                                    Page 1
Re:               Mobley
Matter No.:       039657.019400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/08/01 | Neil B. Solomon | Research whether attorney T. Grady letter to "former" clients violated rules of professional conduct; prepare memo summarizing research. | 3.78 | 812.70 |
| 11/09/01 | Neil B. Solomon | Prepare memo re: attorney T.Grady solictation letter; research rules of professional responsibility. | 6.20 | 1333.00 |
| 11/11/01 | Neil B. Solomon | Prepare memo re: whether attorney T. Grady letter violates rules prohibiting solicitation. | 1.00 | 215.00 |

REDACTED

| Invoice No.: | 822099 | | Page 2 |
| Re: | Mobley | | |
| Matter No.: | 039657.019400 | | |

<u>Description of Professional Services Rendered</u>

| 11/12/01 | Neil B. Solomon | Prepare memo re: violation of rules of professional responsibility. | 1.60 | 344.00 |
| 11/14/01 | Neil B. Solomon | prepare letter to send to Florida Bar re Grady Letter; research | 3.40 | 731.00 |
| 11/15/01 | Neil B. Solomon | prepare letter to Florida bar | 1.80 | 387.00 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:     845047                                                                     Page 1
Re:              Clark
Matter No.:      039657.047800

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/04/02 | Neil B. Solomon | Prepare response to motion to compel. | 0.80 | 180.00 |
| 01/13/02 | Neil B. Solomon | Prepare for prehearing conference. | 0.70 | 157.50 |
| 01/14/02 | Neil B. Solomon | Prepare for and attend pre-hearing conference. | 2.50 | 562.50 |

REDACTED

Invoice No.:      857765                                                    Page  1
Re:               Clark
Matter No.:       039657.047800

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/02 | Neil B. Solomon | Prepare discovery; letter to counsel | 0.40 | 90.00 |
| 02/04/02 | Neil B. Solomon | Prepare response to motions to compel. | 0.20 | 45.00 |
| 02/06/02 | Neil B. Solomon | Respond to motions to compel and discovery objections. | 1.90 | 427.50 |

Total Time:
Total Fees:                    $

REDACTED

Invoice No.:    873942                                          Page  1
Re:             Clark
Matter No.:     039657.047800


## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/07/02 | Neil B. Solomon | Prepare responses to mulitple discovery disputes. | 3.00 | 675.00 |
| 03/12/02 | Neil B. Solomon | Review and analyze panel's order regarding motions to compel; prepare notice of compliance. | 1.70 | 382.50 |
| 03/13/02 | Neil B. Solomon | Prepare notices of compliance and motion for reconsideration. | 5.10 | 1147.50 |
| 03/14/02 | Neil B. Solomon | Prepare notices of compliance and motion for reconsideration. | 6.50 | 1462.50 |
| 03/15/02 | Neil B. Solomon | Prepare, finalize, file and serve notice of compliance with discovery and motion for reconsideration. | 4.30 | 967.50 |

Total Time:
Total Fees:                                          $   - - - -

REDACTED

Invoice No.:     877949                                          Page  1
Re:              Clark
Matter No.:      039657.047800

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/02 | Neil B. Solomon | Prepare motion to compel and response to opposing counsel's letter regarding discovery issues. | 0.70 | 157.50 |
| 03/20/02 | Neil B. Solomon | Prepare motion to compel; response to opposing counsel letter regarding discovery; review documents produced. | 4.70 | 1057.50 |
| 03/21/02 | Neil B. Solomon | Prepare motion to compel and response to motion to compel and other discovery issues. | 5.40 | 1215.00 |
| 03/22/02 | Neil B. Solomon | Prepare response to motion to compel. | 3.20 | 720.00 |
| 03/28/02 | Neil B. Solomon | Review and analyze response to motion to compel. | 0.40 | 90.00 |
| 03/29/02 | Neil B. Solomon | Reveiw and analyze response to motion to compel; Prepare renewed motion to compel. | 1.50 | 337.50 |
| 04/01/02 | Neil B. Solomon | Prepare motion to compel. | 1.40 | 315.00 |

Total Time:
Total Fees:                    $

REDACTED

| | |
|---|---|
| Invoice No.: | 940833 |
| Re: | Clark |
| Matter No.: | 039657.047800 |

Page  1

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/02 | Neil B. Solomon | Correspond with counsel for broker Zhou; review and analyze documents in preparation for same. | 1.10 | 247.50 |

|  |  |
|---|---|
| Total Time: | |
| Total Fees: | $ |

REDACTED